# EXHIBIT I

## Form 5500

**Department of the Treasury**
Internal Revenue Service

**Department of Labor**
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

**2014**

This Form is Open to Public Inspection

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2014 or fiscal plan year beginning  07/01/2014  and ending  06/30/2015

**A** This return/report is for:
- [ ] a multiemployer plan;
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions); or
- [X] a single-employer plan;
- [ ] a DFE (specify) ____

**B** This return/report is:
- [ ] the first return/report;
- [ ] the final return/report;
- [ ] an amended return/report;
- [ ] a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:
- [X] Form 5558;
- [ ] automatic extension;
- [ ] the DFVC program;
- [ ] special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**1b** Three-digit plan number (PN) ▶  001

**1c** Effective date of plan
10/01/1920

**2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)
YALE UNIVERSITY

CONTROLLERS OFFICE
PO BOX 208372

NEW HAVEN      CT 06520-8372

**2b** Employer Identification Number (EIN)
06-0646973

**2c** Plan Sponsor's telephone number
203-432-5788

**2d** Business code (see instructions)
611000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | *[signature]* | 04/12/2016 | Michael Peel |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

Preparer's name (including firm name, if applicable) and address (include room or suite number) (optional)

Preparer's telephone number (optional)

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Form 5500 (2014)
v. 140124

Form 5500 (2014)          Page **2**

| 3a | Plan administrator's name and address ☐ Same as Plan Sponsor | | 3b | Administrator's EIN 06-0646973 |
|----|----|----|----|----|
| | YALE UNIVERSITY<br>CONTROLLERS OFFICE<br>PO BOX 208372<br><br>NEW HAVEN      CT     06520-8372 | | 3c | Administrator's telephone number 203-432-5788 |

| 4 | If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report: | 4b | EIN |
|----|----|----|----|
| a | Sponsor's name | 4c | PN |

| 5 | Total number of participants at the beginning of the plan year | 5 | 16491 |
|----|----|----|----|
| 6 | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | |
| a(1) | Total number of active participants at the beginning of the plan year ............................... | 6a(1) | |
| a(2) | Total number of active participants at the end of the plan year ...................................... | 6a(2) | 9123 |
| b | Retired or separated participants receiving benefits .......................................................... | 6b | 0 |
| c | Other retired or separated participants entitled to future benefits ....................................... | 6c | 8027 |
| d | Subtotal. Add lines **6a(2)**, **6b**, and **6c**. .......................................................................... | 6d | 17150 |
| e | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ...... | 6e | 43 |
| f | Total. Add lines **6d** and **6e**. .............................................................................................. | 6f | 17193 |
| g | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ................................................................. | 6g | 17138 |
| h | Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested ......................................................................... | 6h | 0 |
| 7 | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item).......... | 7 | |

**8a**   If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

    2F    2G    2L    2M    2S    2T

**b**   If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| 9a | Plan funding arrangement (check all that apply) | | | 9b | Plan benefit arrangement (check all that apply) | |
|----|----|----|----|----|----|----|
| (1) | ☒ | Insurance | | (1) | ☒ | Insurance |
| (2) | ☐ | Code section 412(e)(3) insurance contracts | | (2) | ☐ | Code section 412(e)(3) insurance contracts |
| (3) | ☒ | Trust | | (3) | ☒ | Trust |
| (4) | ☐ | General assets of the sponsor | | (4) | ☐ | General assets of the sponsor |

**10**   Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

| a | Pension Schedules | | | b | General Schedules | | |
|----|----|----|----|----|----|----|----|
| (1) | ☐ | **R** (Retirement Plan Information) | | (1) | ☒ | | **H** (Financial Information) |
| (2) | ☐ | **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | | (2) | ☐ | | **I** (Financial Information – Small Plan) |
| | | | | (3) | ☒ | 1 | **A** (Insurance Information) |
| | | | | (4) | ☒ | | **C** (Service Provider Information) |
| (3) | ☐ | **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | | (5) | ☒ | | **D** (DFE/Participating Plan Information) |
| | | | | (6) | ☐ | | **G** (Financial Transaction Schedules) |

Form 5500 (2014)                                                Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) .........................…………..… ☐ Yes  ☐ No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ………. ☐ Yes  ☐ No

**11c** Enter the Receipt Confirmation Code for the 2014 Form M-1 annual report.  If the plan was not required to file the 2014 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 07/01/2014 | and ending | 06/30/2015 |
|---|---|---|---|

| **A** Name of plan<br><br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B** Three-digit<br>plan number (PN)   ▶ | 001 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br><br>YALE UNIVERSITY | **D** Employer Identification Number (EIN)<br><br>06-0646973 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

TIAA-CREF

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-1624203 | 69345 | 102373 | 9365 | 07/01/2014 | 06/30/2015 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2014<br>v. 140124

Schedule A  (Form 5500) 2014                                    Page **2 -** ☐

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2014 | Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---:|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................ | **4** | 941989763 |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ................................ | **5** | 1380885299 |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

   (3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

   (3) ☒ guaranteed investment     (4) ☐ other ▶

| | | | | |
|---|---|---|---:|---:|
| **b** | Balance at the end of the previous year | **7b** | | 912298748 |
| **c** | Additions: (1) Contributions deposited during the year ................................ | **7c(1)** | 18203595 | |
| | (2) Dividends and credits ................................ | **7c(2)** | 0 | |
| | (3) Interest credited during the year ................................ | **7c(3)** | 39711435 | |
| | (4) Transferred from separate account ................................ | **7c(4)** | 80326429 | |
| | (5) Other (specify below) ................................ | **7c(5)** | 1102934 | |
| | ▶  PLAN SERVICING CREDIT | | | |
| | (6)Total additions ................................ | **7c(6)** | | 139344393 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**) ................................ | **7d** | | 1051643141 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | 37945746 | |
| | (2) Administration charge made by carrier ................................ | **7e(2)** | | |
| | (3) Transferred to separate account ................................ | **7e(3)** | 71674257 | |
| | (4) Other (specify below) ................................ | **7e(4)** | 33375 | |
| | ▶  PLAN TO PLAN TRANSFERS | | | |
| | (5) Total deductions ................................ | **7e(5)** | | 109653378 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ................................ | **7f** | | 941989763 |

Schedule A  (Form 5500) 2014                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received ........................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid ................................ | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ......................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | 0 |
| **b** | Benefit charges (1) Claims paid ...................................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves ......................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | 0 |
| | (4) Claims charged ...................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions ........................................................................ | **9c(1)(A)** | |
| | (B) Administrative service or other fees ........................................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs ................................................ | **9c(1)(C)** | |
| | (D) Other expenses ..................................................................... | **9c(1)(D)** | |
| | (E) Taxes................................................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies ..................................... | **9c(1)(F)** | |
| | (G) Other retention charges .......................................................... | **9c(1)(G)** | |
| | (H) Total retention | **9c(1)(H)** | 0 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) ...... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement................. | **9d(1)** | |
| | (2) Claim reserves ...................................................................... | **9d(2)** | |
| | (3) Other reserves ...................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) ..................... | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ...................................................... | **10a** | |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................. | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? .............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE C<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee<br>Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**201(**<br><br>**This Form is Open to Public<br>Inspection.** |
|---|---|---|

| For calendar plan year 2014 or fiscal plan year beginning | 07/01/2014 | and ending | 06/30/2015 |
|---|---|---|---|

**A** Name of plan

YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**B** Three-digit
plan number (PN)    ▶    001

**C** Plan sponsor's name as shown on line 2a of Form 5500

YALE UNIVERSITY

**D** Employer Identification Number (EIN)

06-0646973

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

**1  Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible
indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions)............... ☒ Yes ☐ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who
received only eligible indirect compensation. Complete as many entries as needed (see instructions).

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| TIAA-Teachers Ins. and Annuity Asso         13-1624203 |

| **(b)** Enter name and EIN or address of person who provided you disclosure on eligible indirect compensation |
|---|
| CREF-TIAA-CREF Inv. Management, LLC          13-3586142 |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| TIAA-CREF Mutual Funds-Teachers Adv          13-3760073 |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| The Vanguard Group, Inc.                     23-1945930 |

---

Schedule C (Form 5500) 2014                                    Page **2-** ☐

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

JP Morgan Chase Bank N.A.                    13-4994650

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2014                                    Page **3** -

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| Yale University | | | 06-0646973 | | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 14 | Plan Administrator | 110119 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| Hewitt Ennis Knupp, Inc | | | 36-3109431 | | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 16 | Consultant | 41203 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| DKC Retirement Association | | | 06-1466133 | | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | Training & Edu. Provider | 26000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2014 | Page **4-** ☐

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2014 | Page **5-** ☐

| **Part I** | **Service Provider Information** (continued) |
|---|---|

**3** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

Schedule C (Form 5500) 2014                                    Page **6-** ☐

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |
| --- | --- |

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

Page **7-**

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries** (see instructions) |
|---|---|
| | (complete as many entries as needed) |

| **a** Name: | **b** EIN: |
|---|---|

| **c** Position: | |
|---|---|

| **d** Address: | **e** Telephone: |
|---|---|

Explanation:

| **a** Name: | **b** EIN: |
|---|---|

| **c** Position: | |
|---|---|

| **d** Address: | **e** Telephone: |
|---|---|

Explanation:

| **a** Name: | **b** EIN: |
|---|---|

| **c** Position: | |
|---|---|

| **d** Address: | **e** Telephone: |
|---|---|

Explanation:

| **a** Name: | **b** EIN: |
|---|---|

| **c** Position: | |
|---|---|

| **d** Address: | **e** Telephone: |
|---|---|

Explanation:

| **a** Name: | **b** EIN: |
|---|---|

| **c** Position: | |
|---|---|

| **d** Address: | **e** Telephone: |
|---|---|

Explanation:

| SCHEDULE D<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | **DFE/Participating Plan Information**<br><br>This schedule is required to be filed under section 104 of the Employee<br>Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public<br>Inspection.** |
|---|---|---|

For calendar plan year 2014 or fiscal plan year beginning     07/01/2014     and ending     06/30/2015

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B**  Three-digit<br>plan number (PN)   ▶   | 001 |
|---|---|---|

| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500<br><br>YALE UNIVERSITY | **D**  Employer Identification Number (EIN)<br><br>06-0646973 |
|---|---|

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**<br>(Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a**  Name of MTIA, CCT, PSA, or 103-12 IE: TIAA Real Estate

**b**  Name of sponsor of entity listed in (a): TIAA-CREF

| **c** EIN-PN 13-1624203   004 | **d** Entity code   P | **e** Dollar value of interest in MTIA, CCT, PSA, or<br>103-12 IE at end of year (see instructions) | 144272480 |
|---|---|---|---|

**a**  Name of MTIA, CCT, PSA, or 103-12 IE:

**b**  Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or<br>103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a**  Name of MTIA, CCT, PSA, or 103-12 IE:

**b**  Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or<br>103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a**  Name of MTIA, CCT, PSA, or 103-12 IE:

**b**  Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or<br>103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a**  Name of MTIA, CCT, PSA, or 103-12 IE:

**b**  Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or<br>103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a**  Name of MTIA, CCT, PSA, or 103-12 IE:

**b**  Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or<br>103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a**  Name of MTIA, CCT, PSA, or 103-12 IE:

**b**  Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or<br>103-12 IE at end of year (see instructions) | |
|---|---|---|---|

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

Schedule D (Form 5500) 2014                         Page **3** - ☐

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---------|-----|
| | (Complete as many entries as needed to report all participating plans) |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

| **SCHEDULE H**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Financial Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2014**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2014 or fiscal plan year beginning     07/01/2014     and ending     06/30/2015

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B**   Three-digit<br>plan number (PN)   ▶   001 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br><br>YALE UNIVERSITY | **D** Employer Identification Number (EIN)<br><br>06-0646973 |

| **Part I** | **Asset and Liability Statement** |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| **Assets** | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---:|---:|
| **a** Total noninterest-bearing cash ............................................. | **1a** | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions.................................................. | **1b(1)** | 7123864 | 0 |
| (2) Participant contributions.............................................. | **1b(2)** | 7530777 | 0 |
| (3) Other............................................................................. | **1b(3)** | 711262 | 9657 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit).................................................................... | **1c(1)** | | |
| (2) U.S. Government securities ......................................... | **1c(2)** | | |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ................................................................ | **1c(3)(A)** | | |
| (B) All other.................................................................. | **1c(3)(B)** | | |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ................................................................ | **1c(4)(A)** | | |
| (B) Common.................................................................. | **1c(4)(B)** | | |
| (5) Partnership/joint venture interests ............................. | **1c(5)** | | |
| (6) Real estate (other than employer real property)....................... | **1c(6)** | | |
| (7) Loans (other than to participants) ............................... | **1c(7)** | | |
| (8) Participant loans........................................................... | **1c(8)** | | |
| (9) Value of interest in common/collective trusts ........................ | **1c(9)** | | |
| (10) Value of interest in pooled separate accounts ................. | **1c(10)** | 117154875 | 144272480 |
| (11) Value of interest in master trust investment accounts ........................ | **1c(11)** | | |
| (12) Value of interest in 103-12 investment entities.................... | **1c(12)** | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds)............................................................................ | **1c(13)** | 2541107582 | 2717941382 |
| (14) Value of funds held in insurance company general account (unallocated contracts)........................................................................ | **1c(14)** | 912298748 | 941989763 |
| (15) Other ........................................................................... | **1c(15)** | | |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.          Schedule H (Form 5500) 2014

Schedule H (Form 5500) 2014        Page **2**

| | | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|---|---|
| **1d** | Employer-related investments: | | | |
| | **(1)** Employer securities.................................................. | 1d(1) | | |
| | **(2)** Employer real property............................................ | 1d(2) | | |
| **e** | Buildings and other property used in plan operation ...................... | 1e | | |
| **f** | Total assets (add all amounts in lines 1a through 1e) .................................... | 1f | 3585927108 | 3804213282 |

### Liabilities

| | | | | |
|---|---|---|---|---|
| **g** | Benefit claims payable.................................................................... | 1g | | |
| **h** | Operating payables ........................................................................ | 1h | | |
| **i** | Acquisition indebtedness ............................................................... | 1i | | |
| **j** | Other liabilities .............................................................................. | 1j | 0 | 99039 |
| **k** | Total liabilities (add all amounts in lines 1g through1j) ..................................... | 1k | 0 | 99039 |

### Net Assets

| | | | | |
|---|---|---|---|---|
| **l** | Net assets (subtract line 1k from line 1f).............................................. | 1l | 3585927108 | 3804114243 |

---

| **Part II** | **Income and Expense Statement** |
|---|---|

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

| Income | | | **(a)** Amount | **(b)** Total |
|---|---|---|---|---|
| **a** | **Contributions:** | | | |
| | **(1)** Received or receivable in cash from: **(A)** Employers................................ | 2a(1)(A) | 93393674 | |
| | **(B)** Participants ........................................................ | 2a(1)(B) | 90131052 | |
| | **(C)** Others (including rollovers)................................. | 2a(1)(C) | 49252789 | |
| | **(2)** Noncash contributions .................................................... | 2a(2) | | |
| | **(3)** Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)**............... | 2a(3) | | 232777515 |
| **b** | **Earnings on investments:** | | | |
| | **(1)** Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)................................ | 2b(1)(A) | | |
| | **(B)** U.S. Government securities ................................ | 2b(1)(B) | | |
| | **(C)** Corporate debt instruments .............................. | 2b(1)(C) | | |
| | **(D)** Loans (other than to participants) ..................... | 2b(1)(D) | | |
| | **(E)** Participant loans ............................................... | 2b(1)(E) | | |
| | **(F)** Other ................................................................. | 2b(1)(F) | 39711435 | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)**....... | 2b(1)(G) | | 39711435 |
| | **(2)** Dividends: **(A)** Preferred stock................................. | 2b(2)(A) | | |
| | **(B)** Common stock.................................................. | 2b(2)(B) | | |
| | **(C)** Registered investment company shares (e.g. mutual funds)............ | 2b(2)(C) | 63653860 | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | 2b(2)(D) | | 63653860 |
| | **(3)** Rents............................................................................ | 2b(3) | | |
| | **(4)** Net gain (loss) on sale of assets: **(A)** Aggregate proceeds .................... | 2b(4)(A) | | |
| | **(B)** Aggregate carrying amount (see instructions) ...... | 2b(4)(B) | | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ............... | 2b(4)(C) | | 0 |
| | **(5)** Unrealized appreciation (depreciation) of assets: **(A)** Real estate...................... | 2b(5)(A) | | |
| | **(B)** Other ................................................................. | 2b(5)(B) | | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)**............ | 2b(5)(C) | | 0 |

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts | 2b(6) | | |
| (7) Net investment gain (loss) from pooled separate accounts | 2b(7) | | 13194348 |
| (8) Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| (9) Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | 39162652 |
| c Other income | 2c | | 2043569 |
| d Total income. Add all **income** amounts in column (b) and enter total | 2d | | 390543379 |

### Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| e Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 162326035 | |
| (2) To insurance carriers for the provision of benefits | 2e(2) | 9851497 | |
| (3) Other | 2e(3) | | |
| (4) Total benefit payments. Add lines **2e(1)** through **(3)** | 2e(4) | | 172177532 |
| f Corrective distributions (see instructions) | 2f | | |
| g Certain deemed distributions of participant loans (see instructions) | 2g | | |
| h Interest expense | 2h | | |
| i Administrative expenses: **(1)** Professional fees | 2i(1) | 177722 | |
| (2) Contract administrator fees | 2i(2) | | |
| (3) Investment advisory and management fees | 2i(3) | | |
| (4) Other | 2i(4) | 990 | |
| (5) Total administrative expenses. Add lines **2i(1)** through **(4)** | 2i(5) | | 178712 |
| j Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 172356244 |

### Net Income and Reconciliation

| | | | (b) Total |
|---|---|---|---|
| k Net income (loss). Subtract line **2j** from line **2d** | 2k | | 218187135 |
| l Transfers of assets: | | | |
| (1) To this plan | 2l(1) | | |
| (2) From this plan | 2l(2) | | |

## Part III   Accountant's Opinion

**3**   Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

     **(1)** ☐ Unqualified      **(2)** ☐ Qualified      **(3)** ☒ Disclaimer      **(4)** ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?      ☒ Yes      ☐ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

     **(1)** Name: GRANT THORNTON      **(2)** EIN: 36-6055558

**d** The opinion of an independent qualified public accountant is **not** attached because:

     **(1)** ☐ This form is filed for a CCT, PSA, or MTIA.      **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

## Part IV   Compliance Questions

**4**   CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| **a** Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | X | |
| **b** Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | |

Schedule H  (Form 5500) 2014                                                Page **4-** ☐

| | | | Yes | No | Amount |
|---|---|---|---|---|---|
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ............................. | **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.)............................................................................................. | **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond? ............................................................................. | **4e** | X | | 10000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ...................................................................................... | **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser?....................................... | **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser?......... | **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) ............................................................... | **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.)....................................................................... | **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ........................................................ | **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan?......................................... | **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.)............................................................................................................ | **4m** | X | | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. ............................ | **4n** | X | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?
If "Yes," enter the amount of any plan assets that reverted to the employer this year............................ ☐ Yes  ☒ No   **Amount:**

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**5c** If the plan is a defined benefit plan, is it covered under the PBGC insurance program (see ERISA section 4021)? ..... ☐ Yes  ☐ No  ☐ Not determined

| **Part V** | **Trust Information (optional)** |
|---|---|
| **6a** Name of trust | **6b** Trust's EIN |
| | |

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

► YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| Employer Identification Number:► | 06-0646973 | |
|---|---|---|
| For plan year (beginning/ending):► | 07-01-2014/06-30-2015 | Plan number:► 001 |

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $ 941,569,231 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 420,532 |
| | **Total Insurance Company General Contract Account** | | | **941,989,763** |
| | | | | |
| | **Pooled Separate Account** | | | 144,272,480 |
| * | TIAA Real Estate | Pooled Separate Account | ** | **144,272,480** |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| * | CREF Bond Market R3 | Registered Investment Company | ** | 83,041,491 |
| * | CREF Equity Index R3 | Registered Investment Company | ** | 60,340,962 |
| * | CREF Global Equities R3 | Registered Investment Company | ** | 95,111,147 |
| * | CREF Growth R3 | Registered Investment Company | ** | 101,378,577 |
| * | CREF Inflation-Linked Bond R3 | Registered Investment Company | ** | 53,441,297 |
| * | CREF Money Market R3 | Registered Investment Company | ** | 48,377,495 |
| * | CREF Social Choice R3 | Registered Investment Company | ** | 59,500,791 |
| * | CREF Stock R3 | Registered Investment Company | ** | 735,421,060 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 9,513,152 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 23,895,220 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 39,571,352 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 23,723,933 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 1,796,081 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 12,312,099 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 17,991,255 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 24,201,888 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 10,197,727 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 13,758,286 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 22,604,969 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 27,382,220 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 35,865,146 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 51,697,716 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 62,676,963 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 21,874,789 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 4,435,749 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 2,003,371 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 15,762,398 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 37,260,756 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 12,877,058 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 16,683,054 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 15,519,619 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 17,130,097 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 12,235,615 |

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

► YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| Employer Identification Number:► | 06-0646973 | |
|---|---|---|
| For plan year (beginning/ending):► | 07-01-2014/06-30-2015 | Plan number:► 001 |

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Adm Treasury Money Mkt | Registered Investment Company | ** | 920,645 |
| * | Vanguard Balanced Idx Inst | Registered Investment Company | ** | 8,694,745 |
| * | Vanguard Capital Opportnty Adm | Registered Investment Company | ** | 24,154,142 |
| * | Vanguard Capital Value Inv | Registered Investment Company | ** | 2,871,249 |
| * | Vanguard Convertible Sec Inv | Registered Investment Company | ** | 2,647,592 |
| * | Vanguard Devlopd Mkts Idx Adm | Registered Investment Company | ** | 9,151,289 |
| * | Vanguard Diversified Eqty Inv | Registered Investment Company | ** | 1,505,708 |
| * | Vanguard Dividend Growth Inv | Registered Investment Company | ** | 12,575,138 |
| * | Vanguard Emr Mkts Stk Idx Inst | Registered Investment Company | ** | 18,198,189 |
| * | Vanguard Energy Fund Adm | Registered Investment Company | ** | 10,910,062 |
| * | Vanguard Equity Income Adm | Registered Investment Company | ** | 6,843,857 |
| * | Vanguard European Stk Idx Inst | Registered Investment Company | ** | 6,183,062 |
| * | Vanguard Explorer Adm | Registered Investment Company | ** | 8,938,282 |
| * | Vanguard Extended Mkt Idx Inst | Registered Investment Company | ** | 14,032,955 |
| * | Vanguard Federal Money Mkt Inv | Registered Investment Company | ** | 851,288 |
| * | Vanguard FTSE Social Index Inv | Registered Investment Company | ** | 741,606 |
| * | Vanguard Global Equity Inv | Registered Investment Company | ** | 9,723,717 |
| * | Vanguard GNMA Adm | Registered Investment Company | ** | 3,782,251 |
| * | Vanguard Growth and Income Adm | Registered Investment Company | ** | 12,633,983 |
| * | Vanguard Growth Index Inst | Registered Investment Company | ** | 12,528,519 |
| * | Vanguard Health Care Adm | Registered Investment Company | ** | 30,798,901 |
| * | Vanguard High-Yield Corp Adm | Registered Investment Company | ** | 10,965,080 |
| * | Vanguard Infl Protect Sec Inst | Registered Investment Company | ** | 10,759,415 |
| * | Vanguard Inst Idx Inst | Registered Investment Company | ** | 72,280,890 |
| * | Vanguard Intl Explorer Inv | Registered Investment Company | ** | 6,789,701 |
| * | Vanguard Intl Growth Adm | Registered Investment Company | ** | 14,970,653 |
| * | Vanguard Intl Value Inv | Registered Investment Company | ** | 9,624,030 |
| * | Vanguard Intr-Trm Bnd Idx Inst | Registered Investment Company | ** | 4,183,451 |
| * | Vanguard Intr-Trm Invt Gd Adm | Registered Investment Company | ** | 7,154,445 |
| * | Vanguard Intr-Trm Treasury Adm | Registered Investment Company | ** | 2,195,905 |
| * | Vanguard Large-Cap Index Adm | Registered Investment Company | ** | 1,804,395 |
| * | Vanguard LifeStrat Cns Grw Inv | Registered Investment Company | ** | 2,211,510 |
| * | Vanguard LifeStrat Mod Grw Inv | Registered Investment Company | ** | 14,915,603 |
| * | Vanguard LifeStrategy Grw Inv | Registered Investment Company | ** | 13,808,501 |
| * | Vanguard LifeStrategy Inc Inv | Registered Investment Company | ** | 1,012,446 |
| * | Vanguard Long-Trm Bd Idx Inv | Registered Investment Company | ** | 3,770,626 |
| * | Vanguard Long-Trm Invt Gd Adm | Registered Investment Company | ** | 3,370,452 |
| * | Vanguard Long-Trm Treasury Adm | Registered Investment Company | ** | 4,002,120 |
| * | Vanguard Mid-Cap Growth Inv | Registered Investment Company | ** | 6,117,447 |
| * | Vanguard Mid-Cap Idx Inst | Registered Investment Company | ** | 11,362,503 |

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

► YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

Employer Identification Number:► 06-0646973

For plan year (beginning/ending):► 07-01-2014/06-30-2015         Plan number:► 001

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Morgan Growth Adm | Registered Investment Company | ** | 11,594,495 |
| * | Vanguard Pacific Stk Idx Adm | Registered Investment Company | ** | 2,808,201 |
| * | Vanguard Precious Mtls Mng Inv | Registered Investment Company | ** | 2,906,703 |
| * | Vanguard Prime Money Mkt Inst | Registered Investment Company | ** | 24,586,181 |
| * | Vanguard PRIMECAP Adm | Registered Investment Company | ** | 36,876,593 |
| * | Vanguard PRIMECAP Core Inv | Registered Investment Company | ** | 2,899,522 |
| * | Vanguard REIT Idx Inst | Registered Investment Company | ** | 16,822,863 |
| * | Vanguard Selected Value Inv | Registered Investment Company | ** | 7,130,076 |
| * | Vanguard Short-Trm Bd Idx Inv | Registered Investment Company | ** | 2,958,176 |
| * | Vanguard Short-Trm Federal Adm | Registered Investment Company | ** | 1,912,119 |
| * | Vanguard Short-Trm Invt Gd Ins | Registered Investment Company | ** | 8,136,484 |
| * | Vanguard Short-Trm Treasury Adm | Registered Investment Company | ** | 2,868,594 |
| * | Vanguard Small-Cap Grw Idx Inst | Registered Investment Company | ** | 6,734,193 |
| * | Vanguard Small-Cap Idx Inst | Registered Investment Company | ** | 12,478,676 |
| * | Vanguard Small-Cap Val Idx Inst | Registered Investment Company | ** | 9,952,840 |
| * | Vanguard STAR Inv | Registered Investment Company | ** | 9,301,316 |
| * | Vanguard Strategic Equity Inv | Registered Investment Company | ** | 10,464,268 |
| * | Vanguard Target Ret 2010 Inv | Registered Investment Company | ** | 3,089,127 |
| * | Vanguard Target Ret 2015 Inv | Registered Investment Company | ** | 7,322,884 |
| * | Vanguard Target Ret 2020 Inv | Registered Investment Company | ** | 20,172,002 |
| * | Vanguard Target Ret 2025 Inv | Registered Investment Company | ** | 29,271,217 |
| * | Vanguard Target Ret 2030 Inv | Registered Investment Company | ** | 20,503,946 |
| * | Vanguard Target Ret 2035 Inv | Registered Investment Company | ** | 29,703,884 |
| * | Vanguard Target Ret 2040 Inv | Registered Investment Company | ** | 24,491,647 |
| * | Vanguard Target Ret 2045 Inv | Registered Investment Company | ** | 21,236,137 |
| * | Vanguard Target Ret 2050 Inv | Registered Investment Company | ** | 5,725,950 |
| * | Vanguard Target Ret 2055 Inv | Registered Investment Company | ** | 1,561,256 |
| * | Vanguard Target Ret 2060 Inv | Registered Investment Company | ** | 296,461 |
| * | Vanguard Target Ret Income Inv | Registered Investment Company | ** | 3,157,691 |
| * | Vanguard Ttl Bd Mkt Idx Inst | Registered Investment Company | ** | 27,698,877 |
| * | Vanguard Ttl Intl Stk Idx Inst | Registered Investment Company | ** | 19,165,258 |
| * | Vanguard Ttl Stk Mkt Idx Inst | Registered Investment Company | ** | 57,274,729 |
| * | Vanguard US Growth Adm | Registered Investment Company | ** | 10,894,748 |
| * | Vanguard US Value Inv | Registered Investment Company | ** | 3,986,621 |
| * | Vanguard Value Index Inst | Registered Investment Company | ** | 8,078,193 |
| * | Vanguard Wellesley Income Adm | Registered Investment Company | ** | 14,368,877 |
| * | Vanguard Wellington Adm | Registered Investment Company | ** | 35,382,457 |
| * | Vanguard Windsor Adm | Registered Investment Company | ** | 16,371,675 |
| * | Vanguard Windsor II Adm | Registered Investment Company | ** | 18,186,757 |
| | **Registered Investment Companies** | | | **2,717,941,382** |
| | **Total Investments** | | $ | **3,804,203,625** |

\* Represents party-in-interest

\*\* Not applicable when participant directed



**Grant Thornton LLP**
175 Capital Blvd., Suite 402
Rocky Hill, CT 06067-3914

T 860.781.6700
www.GrantThornton.com
linkd.in/GrantThorntonUS
twitter.com/GrantThorntonUS

# REPORT OF INDEPENDENT CERTIFIED PUBLIC ACCOUNTANTS

Plan Administrator and Plan Participants
   **Yale University Retirement Account Plan**

We were engaged to audit the accompanying financial statements of Yale University Retirement Account Plan (the "Plan"), which comprise the statements of net assets available for benefits as of June 30, 2015 and 2014, and the related statements of changes in net assets available for benefits for the years then ended June 30, 2015 and 2014, and the related notes to the financial statements.

Management's responsibility for the financial statements
Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

Auditor's responsibility
Our responsibility is to express an opinion on these financial statements based on conducting the audit in accordance with auditing standards generally accepted in the United States of America.  Because of the matters described in the Basis for Disclaimer of Opinion paragraph, however, we were not able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.

Basis for disclaimer of opinion
As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, the Plan administrator instructed us not to perform, and we did not perform, any auditing procedures with respect to the certified information described in Note 7.  We have been informed by the Plan administrator that the certifying entities meet the requirements of 29 CFR 2520.103-8.  The Plan administrator obtained certifications from these entities as of June 30, 2015 and 2014, and for the years ended June 30, 2015 and 2014, stating that the certified information provided to the Plan administrator is complete and accurate.

Grant Thornton LLP
U.S. member firm of Grant Thornton International Ltd

As described in Note 8 to the financial statements, the Plan has not maintained sufficient accounting records and supporting documents relating to certain contracts and custodial accounts issued to current and former employees prior to July 1, 2009.  Accordingly, we were unable to apply auditing procedures sufficient to determine the extent to which the financial statements may have been affected by these conditions.

Disclaimer of opinion
Because of the significance of the matters described in the Basis for Disclaimer of Opinion paragraph, we have not been able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.  Accordingly, we do not express an opinion on these financial statements.

Supplementary information
The supplemental schedule of assets held at end of year as of June 30, 2015 is presented for purposes of additional analysis and is not a required part of the financial statements, but is supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974.  Because of the significance of the matters described in the Basis for Disclaimer of Opinion paragraph, we do not express an opinion on the supplemental schedule.

*Grant Thornton LLP*

Rocky Hill, Connecticut
April 5, 2016

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**
**FINANCIAL STATEMENTS**
**and Supplemental Schedule**

**June 30, 2015 and 2014**

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FINANCIAL STATEMENTS**
**and Supplemental Schedule**

*INDEX*

|  | Page |
|---|---|
| Report of Independent Certified Public Accountants | 1-2 |
| Financial Statements: | |
| Statements of Net Assets Available for Benefits as of June 30, 2015 and 2014 | 3 |
| Statements of Changes in Net Assets Available for Benefits for the year ended June 30, 2015 and 2014 | 4 |
| Notes to Financial Statements | 5-13 |
| Supplemental Schedule: | |
| Form 5500, Schedule H, Line 4i – Schedule of Assets (Held at End of Year) as of June 30, 2015 | 14-16 |



**Grant Thornton LLP**
175 Capital Blvd., Suite 402
Rocky Hill, CT 06067-3914

T 860.781.6700
www.GrantThornton.com
linkd.in/GrantThorntonUS
twitter.com/GrantThorntonUS

## REPORT OF INDEPENDENT CERTIFIED PUBLIC ACCOUNTANTS

Plan Administrator and Plan Participants
**Yale University Retirement Account Plan**

We were engaged to audit the accompanying financial statements of Yale University Retirement Account Plan (the "Plan"), which comprise the statements of net assets available for benefits as of June 30, 2015 and 2014, and the related statements of changes in net assets available for benefits for the years then ended June 30, 2015 and 2014, and the related notes to the financial statements.

Management's responsibility for the financial statements
Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

Auditor's responsibility
Our responsibility is to express an opinion on these financial statements based on conducting the audit in accordance with auditing standards generally accepted in the United States of America. Because of the matters described in the Basis for Disclaimer of Opinion paragraph, however, we were not able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.

Basis for disclaimer of opinion
As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, the Plan administrator instructed us not to perform, and we did not perform, any auditing procedures with respect to the certified information described in Note 7. We have been informed by the Plan administrator that the certifying entities meet the requirements of 29 CFR 2520.103-8. The Plan administrator obtained certifications from these entities as of June 30, 2015 and 2014, and for the years ended June 30, 2015 and 2014, stating that the certified information provided to the Plan administrator is complete and accurate.

As described in Note 8 to the financial statements, the Plan has not maintained sufficient accounting records and supporting documents relating to certain contracts and custodial accounts issued to current and former employees prior to July 1, 2009. Accordingly, we were unable to apply auditing procedures sufficient to determine the extent to which the financial statements may have been affected by these conditions.

Disclaimer of opinion

Because of the significance of the matters described in the Basis for Disclaimer of Opinion paragraph, we have not been able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion. Accordingly, we do not express an opinion on these financial statements.

Supplementary information

The supplemental schedule of assets held at end of year as of June 30, 2015 is presented for purposes of additional analysis and is not a required part of the financial statements, but is supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974. Because of the significance of the matters described in the Basis for Disclaimer of Opinion paragraph, we do not express an opinion on the supplemental schedule.

*Grant Thornton LLP*

Rocky Hill, Connecticut
April 5, 2016

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**STATEMENTS OF NET ASSETS AVAILABLE FOR BENEFITS**
as of June 30, 2015 and 2014
(in thousands)

|  | *2015* | *2014* |
|---|---|---|
| **ASSETS** |  |  |
| Investments, at fair value | $3,803,783 | $3,570,256 |
| Investments, at contract value | 421 | 305 |
| Receivables: |  |  |
|    Employer contributions | - | 7,124 |
|    Participant contributions | - | 7,531 |
|    Receivable from other employer-sponsored plans, net | - | 711 |
|      Total receivables | - | 15,366 |
| **LIABILITIES** |  |  |
| Payable to other employer-sponsored plans, net | 90 | - |
|      Total liabilities | 90 | - |
| Net assets available for benefits | $3,804,114 | $3,585,927 |

The accompanying notes are an integral part of these financial statements.

3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**STATEMENTS OF CHANGES IN NET ASSETS AVAILABLE FOR BENEFITS**
for the year ended June 30, 2015 and 2014
(in thousands)

|  | 2015 | 2014 |
|---|---|---|
| **ADDITIONS:** |  |  |
| **Additions to net assets attributed to:** |  |  |
| Investment and other income: |  |  |
| Net appreciation in fair value of investments | $ 52,127 | $ 392,147 |
| Interest and dividend income | 103,417 | 84,438 |
| Other income | 2,044 | 1,945 |
| Total investment and other income | 157,588 | 478,530 |
| Contributions: |  |  |
| Employer | 93,394 | 88,383 |
| Participant | 90,131 | 85,427 |
| Rollovers | 49,252 | 19,920 |
| Total contributions | 232,777 | 193,730 |
| Total additions | 390,365 | 672,260 |
| **DEDUCTIONS:** |  |  |
| **Deductions from net assets attributed to:** |  |  |
| Benefits paid: |  |  |
| To participants, beneficiaries or other providers | 162,326 | 123,131 |
| To insurance carriers for the provision of benefits | 9,852 | 9,915 |
| Total deductions | 172,178 | 133,046 |
| Net increase | 218,187 | 539,214 |
| **Net assets available for benefits:** |  |  |
| Beginning of year | 3,585,927 | 3,046,713 |
| End of year | $3,804,114 | $3,585,927 |

The accompanying notes are an integral part of these financial statements.

4

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
_____

1. **Description of Plan**

The following description of the Yale University Retirement Account Plan (the "Plan") provides only general information.  Plan participants should refer to the Plan document for more complete information.

<u>General</u>
The Plan is a defined contribution plan covering eligible employees of Yale University (the "University" or "Plan Administrator") who have completed at least one hour of employment.  Eligible employees ("Participants") include (i) faculty, (ii) officers or senior administrators, (iii) managerial and professional staff not currently participating in the Yale University Retirement Plan for Staff Employees, and (iv) other employees who upon invitation by the University may participate in the Plan.  The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974 ("ERISA"), as amended.

To consolidate recordkeeping services under one vendor, existing Vanguard Fiduciary Trust Company ("Vanguard") assets were transferred to Teachers Insurance and Annuity Association - College Retirement Equities Fund ("TIAA-CREF") in April 2015.  This measure combined all TIAA-CREF and Vanguard investment options into one location available through TIAA-CREF.

<u>Contributions</u>
Participants may elect to contribute up to 75 percent of compensation, as defined by the Plan.  In addition, employee and employer contributions are subject to limitations as defined by the Internal Revenue Code ("IRC").

Annually on July 1st, a participant's contribution percentage is automatically increased by 1 percent to a maximum of 10 percent, if the participant is contributing between 5 percent and 9.5 percent.  If the employee is contributing between 0 percent and 4.5 percent, the increase will be to 5 percent.  A participant can suspend or reduce contributions at any time; however, a refund of contributions made as part of the automatic escalation feature is not available.

Participants direct the investment of their contributions into investment options offered by the Plan. The Plan currently offers mutual funds, an insurance company general contract and a pooled separate real estate account as investment options for Participants.  It is the Participant's responsibility to designate the investment fund(s) offered by TIAA-CREF and Vanguard.  In the event

5

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

1. **Description of Plan, Continued**

a Participant fails to direct the investment of his or her Plan contributions, the Participant's contributions are automatically invested in a TIAA-CREF Lifecycle Fund. This target retirement fund, also known as a "qualified default investment alternative" as described by ERISA, will remain in effect until superseded by a subsequent election by the Participant.  Participants may change elections with regard to future Plan contributions; and may reallocate the balance of his or her account among investment funds and contracts.

For each month during which a Participant is an eligible employee, the University makes a Core Contribution to the Participant's account of 5 percent of the eligible employee's basic compensation below the Social Security Wage Base ("SSWB") and 7.5% of the eligible employee's basic compensation above the SSWB.   Additionally, the University matches the eligible employee's contribution dollar for dollar up to 5 percent of the Participant's basic compensation.   Basic compensation is compensation which generally excludes additional or supplementary earnings, as described by the provisions of the Plan.

Participants may also contribute amounts representing eligible rollover distributions as defined by the IRC.  Deposits of such rollover distribution amounts are subject to the provisions of the Plan document.  Rollover contributions are not matched by the University.

Participant Accounts
Separate accounts are established for each Participant.  The current value of a Participant's account includes all Plan contributions and investment experience less Plan expenses. The benefit to which a Participant is entitled is the benefit that can be provided from the Participant's vested account.

Vesting
A Participant is immediately vested in 100% of their contributions, the University core and matching contributions and the earnings of their account.

Loans to Participants
Participants may borrow in accordance with the Plan's loan program which is administered by TIAA-CREF.  Loans are issued directly from general assets of TIAA and not directly from a Participant's account.  Loans are granted for a minimum of $1,000 up to a maximum of $50,000.  The maximum term of a loan is 5 years, or 10 years if the loan is for the purchase of a primary residence.  Collateral representing 110 percent of the outstanding loan is required by reserving the

6

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

1.   **Description of Plan, Continued**

Participant's account balance and is included in investments in the accompanying Statements of Net Assets Available for Benefits.  The interest rate may be fixed or variable; and loans outstanding at June 30, 2015 and June 30, 2014 bear interest at rates that range from 4.00 percent to 6.85 percent. Loans of $10.4 million and $8.2 million were outstanding at June 30, 2015 and June 30, 2014, respectively.  Loans in default were $420,532 and $305,213 at June 30, 2015 and June 30, 2014, respectively.

Payment of Benefits
Upon termination of service, retirement, death, or disability, distribution of benefits to Participants or beneficiaries will be made based on the provisions of the Plan.  The form of the payment is based on Participant elections, as outlined in the provisions of the Plan; and may include annuities, installment payments, minimum distribution payments and lump sum payments.

Benefits provided by the Plan are not insured or guaranteed.

2.   **Summary of Accounting Policies**

Basis of Accounting
The financial statements of the Plan are prepared using the accrual basis of accounting in accordance with accounting principles generally accepted in the United States of America ("GAAP").

Implementation of Accounting Standards
On July 1, 2014, the Plan adopted new guidance regarding *Fair Value Measurement and Disclosures for Investments in Certain Entities That Calculate Net Asset Value per Share (or Its Equivalent).*  This guidance requires the Plan show investments that use net asset value (NAV) as a practical expedient for valuation purposes, separately from other investments categorized in the fair value hierarchy described in Footnote 3.  Additionally, the Plan adopted new guidance regarding *Plan Accounting: Defined Contribution Pension Plans* which requires fully benefit-responsive investment contracts to be reported at contract value and simplifies related fair value disclosures. This disclosure change which was applied retrospectively is reported in Footnote 3 for both fiscal years 2015 and 2014.

Use of Estimates
The preparation of the Plan's financial statements in conformity with GAAP requires the Plan Administrator to make estimates and assumptions that affect the reported amounts of net assets available for benefits as of the date of the financial statements and the changes in net assets available for benefits during the reporting period. Actual results could differ materially from those estimates.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**2.  Summary of Accounting Policies, Continued**

Risks and Uncertainties
The Plan provides for various investment options.  Investment securities are exposed to various risks, such as interest rate, market and credit risks.  Due to the level of risk associated with investment securities, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and that such changes could materially affect Participants' account balances and the amounts reported in the statements of net assets available for benefits and changes in net assets available for benefits.

Investment Valuation and Income Recognition
The Plan's investments are reported at fair value, except for the benefit responsive TIAA Traditional Annuity Contracts. The contract value of the TIAA Traditional Annuity Contracts equals the accumulated cash contributions and interest credited to the Plan's contracts less any withdrawals.

Fair value is a market-based measurement based on assumptions that market participants would use in pricing an asset or liability. The fair value of the non-benefit responsive TIAA Traditional Annuity Contracts approximates the contract value. Registered investment company investments are stated at fair value based on net asset value as determined by quoted market prices available on the last day of the Plan year.  The TIAA Real Estate Pooled Separate Account derives its net asset value (NAV) from the market value of the underlying investments.   Real estate investments are valued using independent pricing sources.

Purchases and sales of securities are recorded on a trade-date basis. Interest income is recorded as earned on an accrual basis.  Dividend income is recorded on the ex-dividend date.

The Plan presents in the statements of changes in net assets available for benefits the net appreciation (depreciation) in fair value of investments, which consists of both realized gains (losses) on investments bought and sold, as well as unrealized gains (losses) on investments held during the year.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**2.  Summary of Accounting Policies, Continued**

Payment of Benefits
Benefits are recorded when paid.

Administrative Expenses
Administrative expenses of the Plan shall be paid by the Plan unless paid by the University.  Such expenses include any expenses incident to the functioning of the Plan Administrator, including, but not limited to, accountants' fees, legal fees, and other costs of administering the Plan.  Effective April 2013, expenses deemed reasonable and necessary for the administration and maintenance of the Plan are being paid using funds from the Plan's Revenue Credit Account ("RCA").

As a result of the University's agreement with TIAA-CREF regarding its fees, $2.0 million and $1.9 million was returned to the Plan as deposits into the RCA for the year ended June 30, 2015 and June 30, 2014, respectively.  These deposits are reflected as other income in the accompanying Statements of Changes in Net Assets Available for Benefits.  Within the 12-month period following each deposit into the RCA, the funds are expected to be utilized to pay expenses of the Plan or credited to Plan participant accounts in the form of revenue credits.  The revenue credits may be on a per capita or pro rata basis at the election of the Plan Sponsor.

During the plan year ended June 30, 2015 and June 30, 2014, administrative expenses of $177,722 and $167,885, respectively, were paid by the Plan using RCA funds.  These expenses are included in net appreciation in fair value of investments.  Funds remaining in the RCA are considered assets of the Plan; and are included in investments in the accompanying Statements of Net Assets Available for Benefits.  As of June 30, 2015 and June 30, 2014, the balance in the RCA was $1.9 million and $2.9 million, respectively.  In both December 2014 and December 2013, $3.0 million was credited to Plan participant accounts.

**3.  Investments**

Fair value is a market based measurement based on assumptions that market participants would use in pricing an asset or liability.  As a basis for considering assumptions, a three-tier hierarchy has been established which prioritizes the inputs used in measuring fair value.  The hierarchy of inputs used to measure fair value includes:

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**3.  Investments, Continued**

- *Level 1* – Quoted prices for identical assets in active markets.  Market price data is generally obtained from relevant exchange or dealer markets.
- *Level 2* – Inputs, other than quoted prices in active markets, that are observable either directly or indirectly, such as quoted prices for similar assets, quoted prices in markets that are not active, or other inputs that are observable.
- *Level 3* – Unobservable inputs in which there is little or no market data, requiring the Plan Administrator to develop its own assumptions.

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of June 30, 2015, in thousands of dollars:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Registered Investment Companies | $  2,717,941 | $      - | $      - | $  2,717,941 |
| TIAA Traditional Annuity Contracts | - | - | 941,569 | $    941,569 |
| Total leveled investments | $  2,717,941 | $      - | $  941,569 | 3,659,510 |
| Investments at NAV |  |  |  | 144,273 |
| Total investments, at fair value |  |  |  | $  3,803,783 |

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of June 30, 2014, in thousands of dollars:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Registered Investment Companies | $  2,541,107 | $      - | $      - | $  2,541,107 |
| TIAA Traditional Annuity Contracts | - | - | 911,994 | $    911,994 |
| Total leveled investments | $  2,541,107 | $      - | $  911,994 | 3,453,101 |
| Investments at NAV |  |  |  | 117,155 |
| Total investments, at fair value |  |  |  | $  3,570,256 |

<u>TIAA Traditional Annuity Contracts</u>
The TIAA Traditional Annuity Contracts provide a guarantee of principal, a guaranteed minimum interest rate of 3%, and the potential for additional interest, if declared by the TIAA Board of Trustees. The TIAA Traditional Annuity Contracts include both benefit responsive and non-benefit responsive investment contracts.   Holdings within illiquid contracts are non-benefit responsive. The TIAA Traditional Annuity Contract – non-benefit responsive average yield for the year ended June 30, 2015 and June 30, 2014 was 4.28% and 4.25%, respectively.

10

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**3.   Investments, Continued**

The following table summarizes the Plan's Level 3 investments at June 30, 2015 for which the fair value is based on unobservable inputs, the valuation techniques used to measure fair value of those investments, and the ranges of values for the unobservable inputs.

| Asset Class | Fair Value (in 000's) | | Valuation Technique | Significant Unobservable Input | Range |
|---|---|---|---|---|---|
| | 2015 | 2014 | | | |
| TIAA Traditional Annuity | $ 941,569 | $ 911,994 | Discounted cash flow | Risk-adjusted discount rate applied | RA  3.00% - 4.75% GRA  3.00% - 4.75% |

The following table sets forth a summary of the change in fair value for the Plan's Level 3 assets for the year ended June 30, in thousands of dollars:

| | 2015 | 2014 |
|---|---|---|
| Beginning balance | $ 911,994 | $ 874,945 |
| Interest | 39,697 | 37,972 |
| Purchases | 99,557 | 105,371 |
| Sales | (109,679) | (106,294) |
| Ending balance | $ 941,569 | $ 911,994 |

The following table sets forth significant terms of the level 3 investments and investments at NAV:

| Investment | Fair Value (in 000's) | | Redemption Frequency | Trade to Settlement Terms | Redemption Restrictions |
|---|---|---|---|---|---|
| | 2015 | 2014 | | | |
| TIAA Traditional Annuity: Non-Benefit Responsive | $ 941,569 | $ 911,994 | Not allowed except as noted per redemption restrictions | 1 to 3 days | For Retirement Annuity contracts, lump-sum cash withdrawals are not allowed and transfers must be spread over 10 annual installments. For Group Retirement Annuity contracts, lump-sum withdrawals are available only within 120 days after termination of employment and are subject to a surrender charge.  All other withdrawals and transfers from the account must be spread over 10 annual installments (over 5 years for withdrawals after termination of employment). |
| TIAA Real Estate Pooled Separate Account | 144,273 | 117,155 | Daily not to exceed 1 per calendar quarter | 1 to 3 days | Transfers out of the Real Estate Account are limited to one per calendar quarter. |
| Total | $1,085,842 | $1,029,149 | | | |

11

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**4. Party-In-Interest Transactions**

TIAA-CREF is approved by the Plan Administrator to issue or establish contracts on behalf of Participants.  Effective with the April 2015 transfer of Vanguard assets to TIAA-CREF, the Plan investment options are record kept by TIAA-CREF. Certain investments incur operating expenses such as management, administrative, marketing and distribution fees.  These operating expenses and participant recordkeeping services provided by TIAA-CREF (as sole-record keeper effective April 2015) and Vanguard (prior to asset transfer) qualify as party-in-interest transactions and are reported as part of the investment return.

Receivable from and/or payable to other employer-sponsored plans, net, represents participant-requested transfers to and from other University-sponsored plans that have not been completed by the year ended June 30.

**5. Plan Termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan and discontinue contributions completely at any time subject to the provisions of ERISA.  Upon termination of the Plan, the University has the right to distribute the balance of Participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted under Treasury regulations.

**6. Tax Status**

The Plan is intended to satisfy the requirements of Section 403(b) of the Internal Revenue Code (the "IRC") so that any earnings on employer and participant contributions to the Plan are exempt from taxes, but are taxable to Plan participants upon distribution.  In accordance with Section 403(b) of the IRC, all assets of the Plan are held in annuity contracts described in Section 403(b)(1) of the IRC or custodial accounts described in Section 403(b)(7) of the IRC.  To the best of the Plan Administrator's knowledge, the Plan is and has been administered in accordance with the requirements of Section 403(b) of the IRC and, therefore, any earnings on amounts invested in the Plan's investment vehicles are not subject to tax at the Plan level.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**7.   Summary of Information Certified**

The following information has been certified to the Plan Administrator as complete and accurate by TIAA-CREF as of and for the years ended June 30, 2015 and 2014; and by Vanguard as of April 7, 2015 and June 30, 2014, and for the periods from July 1, 2014 through April 7, 2015 and July 1, 2013 through June 30, 2014.

*Investments*
- The fair value and contract value of investments, by fund and in the aggregate, and the listing of all purchases and sales activity, including realized gains and losses.

*Investment Income*
- The amount of interest and dividend income received, and the components of net appreciation (depreciation) in the fair value of investments, by fund and in the aggregate.

*Supplemental Schedule*
- The information provided on Schedule H, Line 4(i) – Schedule of Assets (Held at End of Year) as of June 30, 2015.

This information was relied upon by the Plan Administrator in the preparation of the Plan's financial statements and related supplemental schedule in accordance with ERISA.

**8.   Records**

In November 2007, the Department of Labor ("DOL") issued amended regulations eliminating an exemption granted to 403(b) plans from the annual Form 5500 reporting and disclosure requirements under Part 1 of Subtitle B of Title I of the Employee Retirement Income Security Act of 1974, as amended.  Prior to the amended regulations, the Plan was not viewed as a separate reporting entity.  The regulations were effective for plan years beginning on or after July 1, 2009.  Accordingly, certain records are not available from the inception of the Plan, and the effect, if any, on the completeness or accuracy of the Plan's financial statements cannot be determined.

**9.   Subsequent Events**

Management has completed its evaluation of potential events and is not aware of any matters which would require adjustment or disclosure in the accompanying financial statements.  This evaluation was completed through April 5, 2016, the date the financial statements were issued.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2015**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $ 941,569,231 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 420,532 |
| | **Total Insurance Company General Contract Account** | | | **941,989,763** |
| | | | | |
| | **Pooled Separate Account** | | | 144,272,480 |
| * | TIAA Real Estate | Pooled Separate Account | ** | 144,272,480 |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| * | CREF Bond Market R3 | Registered Investment Company | ** | 83,041,491 |
| * | CREF Equity Index R3 | Registered Investment Company | ** | 60,340,962 |
| * | CREF Global Equities R3 | Registered Investment Company | ** | 95,111,147 |
| * | CREF Growth R3 | Registered Investment Company | ** | 101,378,577 |
| * | CREF Inflation-Linked Bond R3 | Registered Investment Company | ** | 53,441,297 |
| * | CREF Money Market R3 | Registered Investment Company | ** | 48,377,495 |
| * | CREF Social Choice R3 | Registered Investment Company | ** | 59,500,791 |
| * | CREF Stock R3 | Registered Investment Company | ** | 735,421,060 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 9,513,152 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 23,895,220 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 39,571,352 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 23,723,933 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 1,796,081 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 12,312,099 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 17,991,255 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 24,201,888 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 10,197,727 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 13,758,286 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 22,604,969 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 27,382,220 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 35,865,146 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 51,697,716 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 62,676,963 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 21,874,789 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 4,435,749 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 2,003,371 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 15,762,398 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 37,260,756 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 12,877,058 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 16,683,054 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 15,519,619 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 17,130,097 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 12,235,615 |

# YALE UNIVERSITY
## RETIREMENT ACCOUNT PLAN

### FORM 5500, SCHEDULE H, LINE 4i –
### SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2015, Continued

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Adm Treasury Money Mkt | Registered Investment Company | ** | 920,645 |
| * | Vanguard Balanced Idx Inst | Registered Investment Company | ** | 8,694,745 |
| * | Vanguard Capital Opportnty Adm | Registered Investment Company | ** | 24,154,142 |
| * | Vanguard Capital Value Inv | Registered Investment Company | ** | 2,871,249 |
| * | Vanguard Convertible Sec Inv | Registered Investment Company | ** | 2,647,592 |
| * | Vanguard Devlopd Mkts Idx Adm | Registered Investment Company | ** | 9,151,289 |
| * | Vanguard Diversified Eqty Inv | Registered Investment Company | ** | 1,505,708 |
| * | Vanguard Dividend Growth Inv | Registered Investment Company | ** | 12,575,138 |
| * | Vanguard Emr Mkts Stk Idx Inst | Registered Investment Company | ** | 18,198,189 |
| * | Vanguard Energy Fund Adm | Registered Investment Company | ** | 10,910,062 |
| * | Vanguard Equity Income Adm | Registered Investment Company | ** | 6,843,857 |
| * | Vanguard European Stk Idx Inst | Registered Investment Company | ** | 6,183,062 |
| * | Vanguard Explorer Adm | Registered Investment Company | ** | 8,938,282 |
| * | Vanguard Extended Mkt Idx Inst | Registered Investment Company | ** | 14,032,955 |
| * | Vanguard Federal Money Mkt Inv | Registered Investment Company | ** | 851,288 |
| * | Vanguard FTSE Social Index Inv | Registered Investment Company | ** | 741,606 |
| * | Vanguard Global Equity Inv | Registered Investment Company | ** | 9,723,717 |
| * | Vanguard GNMA Adm | Registered Investment Company | ** | 3,782,251 |
| * | Vanguard Growth and Income Adm | Registered Investment Company | ** | 12,633,983 |
| * | Vanguard Growth Index Inst | Registered Investment Company | ** | 12,528,519 |
| * | Vanguard Health Care Adm | Registered Investment Company | ** | 30,798,901 |
| * | Vanguard High-Yield Corp Adm | Registered Investment Company | ** | 10,965,080 |
| * | Vanguard Infl Protect Sec Inst | Registered Investment Company | ** | 10,759,415 |
| * | Vanguard Inst Idx Inst | Registered Investment Company | ** | 72,280,890 |
| * | Vanguard Intl Explorer Inv | Registered Investment Company | ** | 6,789,701 |
| * | Vanguard Intl Growth Adm | Registered Investment Company | ** | 14,970,653 |
| * | Vanguard Intl Value Inv | Registered Investment Company | ** | 9,624,030 |
| * | Vanguard Intr-Trm Bnd Idx Inst | Registered Investment Company | ** | 4,183,451 |
| * | Vanguard Intr-Trm Invt Gd Adm | Registered Investment Company | ** | 7,154,445 |
| * | Vanguard Intr-Trm Treasry Adm | Registered Investment Company | ** | 2,195,905 |
| * | Vanguard Large-Cap Index Adm | Registered Investment Company | ** | 1,804,395 |
| * | Vanguard LifeStrat Cns Grw Inv | Registered Investment Company | ** | 2,211,510 |
| * | Vanguard LifeStrat Mod Grw Inv | Registered Investment Company | ** | 14,915,603 |
| * | Vanguard LifeStrategy Grw Inv | Registered Investment Company | ** | 13,808,501 |
| * | Vanguard LifeStrategy Inc Inv | Registered Investment Company | ** | 1,012,446 |
| * | Vanguard Long-Trm Bd Idx Inv | Registered Investment Company | ** | 3,770,626 |
| * | Vanguard Long-Trm Invt Gd Adm | Registered Investment Company | ** | 3,370,452 |
| * | Vanguard Long-Trm Treasry Adm | Registered Investment Company | ** | 4,002,120 |
| * | Vanguard Mid-Cap Growth Inv | Registered Investment Company | ** | 6,117,447 |
| * | Vanguard Mid-Cap Idx Inst | Registered Investment Company | ** | 11,362,503 |

15

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**


**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2015, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Morgan Growth Adm | Registered Investment Company | ** | 11,594,495 |
| * | Vanguard Pacific Stk Idx Adm | Registered Investment Company | ** | 2,808,201 |
| * | Vanguard Precious Mtls Mng Inv | Registered Investment Company | ** | 2,906,703 |
| * | Vanguard Prime Money Mkt Inst | Registered Investment Company | ** | 24,586,181 |
| * | Vanguard PRIMECAP Adm | Registered Investment Company | ** | 36,876,593 |
| * | Vanguard PRIMECAP Core Inv | Registered Investment Company | ** | 2,899,522 |
| * | Vanguard REIT Idx Inst | Registered Investment Company | ** | 16,822,863 |
| * | Vanguard Selected Value Inv | Registered Investment Company | ** | 7,130,076 |
| * | Vanguard Short-Trm Bd Idx Inv | Registered Investment Company | ** | 2,958,176 |
| * | Vanguard Short-Trm Federal Adm | Registered Investment Company | ** | 1,912,119 |
| * | Vanguard Short-Trm Invt Gd Ins | Registered Investment Company | ** | 8,136,484 |
| * | Vanguard Short-Trm Treasry Adm | Registered Investment Company | ** | 2,868,594 |
| * | Vanguard Small-Cap Grw Idx Inst | Registered Investment Company | ** | 6,734,193 |
| * | Vanguard Small-Cap Idx Inst | Registered Investment Company | ** | 12,478,676 |
| * | Vanguard Small-Cap Val Idx Inst | Registered Investment Company | ** | 9,952,840 |
| * | Vanguard STAR Inv | Registered Investment Company | ** | 9,301,316 |
| * | Vanguard Strategic Equity Inv | Registered Investment Company | ** | 10,464,268 |
| * | Vanguard Target Ret 2010 Inv | Registered Investment Company | ** | 3,089,127 |
| * | Vanguard Target Ret 2015 Inv | Registered Investment Company | ** | 7,322,884 |
| * | Vanguard Target Ret 2020 Inv | Registered Investment Company | ** | 20,172,002 |
| * | Vanguard Target Ret 2025 Inv | Registered Investment Company | ** | 29,271,217 |
| * | Vanguard Target Ret 2030 Inv | Registered Investment Company | ** | 20,503,946 |
| * | Vanguard Target Ret 2035 Inv | Registered Investment Company | ** | 29,703,884 |
| * | Vanguard Target Ret 2040 Inv | Registered Investment Company | ** | 24,491,647 |
| * | Vanguard Target Ret 2045 Inv | Registered Investment Company | ** | 21,236,137 |
| * | Vanguard Target Ret 2050 Inv | Registered Investment Company | ** | 5,725,950 |
| * | Vanguard Target Ret 2055 Inv | Registered Investment Company | ** | 1,561,256 |
| * | Vanguard Target Ret 2060 Inv | Registered Investment Company | ** | 296,461 |
| * | Vanguard Target Ret Income Inv | Registered Investment Company | ** | 3,157,691 |
| * | Vanguard Ttl Bd Mkt Idx Inst | Registered Investment Company | ** | 27,698,877 |
| * | Vanguard Ttl Intl Stk Idx Inst | Registered Investment Company | ** | 19,165,258 |
| * | Vanguard Ttl Stk Mkt Idx Inst | Registered Investment Company | ** | 57,274,729 |
| * | Vanguard US Growth Adm | Registered Investment Company | ** | 10,894,748 |
| * | Vanguard US Value Inv | Registered Investment Company | ** | 3,986,621 |
| * | Vanguard Value Index Inst | Registered Investment Company | ** | 8,078,193 |
| * | Vanguard Wellesley Income Adm | Registered Investment Company | ** | 14,368,877 |
| * | Vanguard Wellington Adm | Registered Investment Company | ** | 35,382,457 |
| * | Vanguard Windsor Adm | Registered Investment Company | ** | 16,371,675 |
| * | Vanguard Windsor II Adm | Registered Investment Company | ** | 18,186,757 |
| | **Registered Investment Companies** | | | **2,717,941,382** |
| | **Total Investments** | | | **$   3,804,203,625** |

\*   Represents party-in-interest
\*\*  Not applicable when participant directed