| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), and 6058(a) of the Internal Revenue Code (the Code). | |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | **2010** |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

## Part I — Annual Report Identification Information

For calendar plan year 2010 or fiscal plan year beginning   07/01/2010                              and ending   06/30/2011

**A** This return/report is for:  ☐ a multiemployer plan;     ☐ a multiple-employer plan; or
                                  ☒ a single-employer plan;    ☐ a DFE (specify) ___

**B** This return/report is:  ☐ the first return/report;     ☐ the final return/report;
                              ☐ an amended return/report;    ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☐ Form 5558;     ☐ automatic extension;     ☐ the DFVC program;
                                  ☐ special extension (enter description)

## Part II — Basic Plan Information—enter all requested information

| | |
|---|---|
| **1a** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **1b** Three-digit plan number (PN) ▶   001 |
| | **1c** Effective date of plan<br>10/01/1920 |
| **2a** Plan sponsor's name and address (employer, if for a single-employer plan)<br>(Address should include room or suite no.)<br>YALE UNIVERSITY<br><br>CONTROLLERS OFFICE<br><br>PO BOX 208372<br>NEW HAVEN, CT 06520-8372 | **2b** Employer Identification Number (EIN)<br>06-0646973 |
| | **2c** Sponsor's telephone number<br>203-432-5788 |
| | **2d** Business code (see instructions)<br>611000 |

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 01/27/2012 | MICHAEL PEEL |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.                    Form 5500 (2010)
                                                                                                                    v.092307.1

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**

_____

3. **Investments, Continued**

The following presents individual investments that represent 5 percent or more of the Plan's net assets as of June 30, in thousands of dollars:

|  | 2011 | 2010 |
|---|---|---|
| TIAA Traditional Annuity Contract | $828,159 | $801,048 |
| CREF Stock | 666,259 | 532,043 |

The fair value of the Plan's investments appreciated (depreciated) in value as follows for the year ended June 30, in thousands of dollars:

|  | 2011 | 2010 |
|---|---|---|
| Registered Investment Companies | $336,499 | $133,527 |
| TIAA Traditional Annuity Contract | 24,772 | 23,769 |
| TIAA Real Estate Pooled Separate Account | 8,805 | (3,469) |
|  | $370,076 | $153,827 |

4. **Related-Party Transactions**

TIAA-CREF and Vanguard are approved by the Plan Administrator to issue or establish contracts on behalf of Participants. The Plan investments are managed by TIAA-CREF or Vanguard. Certain investments incur operating expenses such as management, administrative, marketing and distribution fees. Such operating expenses qualify as party-in-interest transactions and are reported as part of the investment return. Certain participant recordkeeping services are provided by the financial institutions providing custodian services to the Plan; namely, TIAA-CREF and Vanguard.

Payable to other employer-sponsored plans, net, represents participant-requested transfers to and from other University-sponsored plans that have not been completed by June 30, 2011.

5. **Plan Termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan and discontinue contributions completely at any time subject to the provisions of ERISA. Upon termination of the Plan, the University has the right to distribute the balance of Participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted under Treasury regulations.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2011**

| (a) | (b) Identity of Issuer, Borrower, Lessor or Similar Party | (c) Description of Investment including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | **Insurance Company General Account** | | | |
| * | TIAA Traditional Annuity Contract | Insurance Company General Account | ** | $   828,159,174 |
| | **Total Insurance Company General Account** | | | **828,159,174** |
| | | | | |
| | **Pooled Separate Account** | | | |
| * | TIAA Real Estate Account | Pooled Separate Account | ** | 63,143,631 |
| | **Total Pooled Separate Account** | | | **63,143,631** |
| | | | | |
| | **Registered Investment Companies** | | | |
| | **TIAA-CREF Funds** | | | |
| * | CREF Stock | Registered Investment Company | ** | 666,258,678 |
| * | CREF Money Market | Registered Investment Company | ** | 48,263,548 |
| * | CREF Social Choice | Registered Investment Company | ** | 40,321,684 |
| * | CREF Bond Market | Registered Investment Company | ** | 59,797,969 |
| * | CREF Global Equities | Registered Investment Company | ** | 69,940,593 |
| * | CREF Growth | Registered Investment Company | ** | 58,569,039 |
| * | CREF Equity Index | Registered Investment Company | ** | 40,005,450 |
| * | CREF Inflation-Linked Bond | Registered Investment Company | ** | 56,626,207 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 2,981,427 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 4,723,662 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 7,230,809 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 7,883,766 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 10,994,009 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 13,941,409 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 14,290,817 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 2,143,794 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 378,234 |
| * | TIAA-CREF Lifecycle 2035-Rtmt | Registered Investment Company | ** | 588 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 459,254 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 4,176,446 |
| * | TIAA-CREF Intl Eq-Rtmt | Registered Investment Company | ** | 172 |
| * | TIAA-CREF Lg-Cap Val-Rtmt | Registered Investment Company | ** | 148 |
| * | TIAA-CREF Mid-Cap Val-Rtmt | Registered Investment Company | ** | 231 |
| * | TIAA-CREF Gr & Inc-Prem | Registered Investment Company | ** | 9,160,515 |
| * | TIAA-CREF Intl Eq-Prem | Registered Investment Company | ** | 15,725,833 |
| * | TIAA-CREF Lg-Cap Val-Prem | Registered Investment Company | ** | 9,260,678 |
| * | TIAA-CREF Mid-Cap Gr-Prem | Registered Investment Company | ** | 8,236,890 |
| * | TIAA-CREF Mid-Cap Val-Prem | Registered Investment Company | ** | 17,179,132 |
| * | TIAA-CREF Real Est Secs-Prem | Registered Investment Company | ** | 5,503,341 |
| * | TIAA-CREF Sm-Cap Eq-Prem | Registered Investment Company | ** | 5,885,365 |

The above information has been certified as complete and accurate at June 30, 2011.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2011, Continued**

| (a) | (b) Identity of Issuer, Borrower, Lessor or Similar Party | (c) Description of Investment including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | TIAA-CREF Social Ch Eq-Prem | Registered Investment Company | ** | 6,836,967 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 18,107,270 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 3,524,360 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 3,291,803 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 3,798,932 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 7,680,693 |
| * | TIAA-CREF Sm-Cap Bl Idx-Rtmt | Registered Investment Company | ** | 404 |
| | **Vanguard Funds** | | | |
| * | Vanguard 500 Index Inv | Registered Investment Company | ** | 38,020,148 |
| * | Vanguard Admiral Trsy MM | Registered Investment Company | ** | 1,622,987 |
| * | Vanguard Asset Allocation Inv | Registered Investment Company | ** | 3,479,816 |
| * | Vanguard Balanced Ix Inv | Registered Investment Company | ** | 2,585,013 |
| * | Vanguard Capital Opportunity | Registered Investment Company | ** | 11,815,488 |
| * | Vanguard Capital Value | Registered Investment Company | ** | 1,266,935 |
| * | Vanguard Convertible Sec | Registered Investment Company | ** | 3,083,529 |
| * | Vanguard Devel Mkts Idx | Registered Investment Company | ** | 1,384,200 |
| * | Diversified Equity Inv | Registered Investment Company | ** | 648,331 |
| * | Vanguard Div Growth | Registered Investment Company | ** | 3,600,684 |
| * | Vanguard Emrg Mkts Stk Idx Inv | Registered Investment Company | ** | 13,239,350 |
| * | Vanguard Energy Fund Inv | Registered Investment Company | ** | 13,336,999 |
| * | Vanguard Equity Income Inv | Registered Investment Company | ** | 3,052,220 |
| * | Vanguard Europe Stock Idx Inv | Registered Investment Company | ** | 4,228,740 |
| * | Vanguard Explorer Fund Inv | Registered Investment Company | ** | 5,780,090 |
| * | Vanguard Extend Mkt Index Inv | Registered Investment Company | ** | 7,901,832 |
| * | Vanguard FTSE Soc Ix Inv | Registered Investment Company | ** | 302,322 |
| * | Vanguard Fed Money Mkt | Registered Investment Company | ** | 1,968,715 |
| * | Vanguard GNMA Investor Shares | Registered Investment Company | ** | 3,792,140 |
| * | Vanguard Global Equity Fund | Registered Investment Company | ** | 4,325,607 |
| * | Vanguard Growth Equity Fund | Registered Investment Company | ** | 665,064 |
| * | Vanguard Growth Index Inv | Registered Investment Company | ** | 6,662,942 |
| * | Vanguard Growth & Income Inv | Registered Investment Company | ** | 4,436,018 |
| * | Vanguard Health Care Inv | Registered Investment Company | ** | 9,185,584 |
| * | Vanguard High-Yield Corp Inv | Registered Investment Company | ** | 8,023,512 |
| * | Vanguard Infla-Prot Securities | Registered Investment Company | ** | 11,453,724 |
| * | Vanguard IT Bond Index Inv | Registered Investment Company | ** | 2,562,976 |
| * | Vanguard IT Inv Grade | Registered Investment Company | ** | 4,048,071 |
| * | Vanguard IT Treasury Inv | Registered Investment Company | ** | 2,327,256 |
| * | Vanguard Intl Explorer Fund | Registered Investment Company | ** | 5,539,370 |

The above information has been certified as complete and accurate at June 30, 2011.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**


**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2011, Continued**

| | Identity of Issuer, Borrower, Lessor or Similar Party | Description of Investment including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | Cost | Current Value |
|---|---|---|---|---|
| * | Vanguard Int'l Growth Fund Inv | Registered Investment Company | ** | 12,888,867 |
| * | Vanguard Intl Value Fund | Registered Investment Company | ** | 6,149,195 |
| * | Vanguard Large-Cap Index Inves | Registered Investment Company | ** | 523,600 |
| * | Vanguard LifeSt Conserv Growth | Registered Investment Company | ** | 3,244,062 |
| * | Vanguard LifeSt Growth Fund | Registered Investment Company | ** | 7,975,344 |
| * | Vanguard LifeSt Income Fund | Registered Investment Company | ** | 695,188 |
| * | Vanguard LifeSt Mod Growth | Registered Investment Company | ** | 7,641,819 |
| * | Vanguard LT Bond Index | Registered Investment Company | ** | 2,206,126 |
| * | Vanguard LT Inv Grade | Registered Investment Company | ** | 2,243,172 |
| * | Vanguard LT Treasury Inv | Registered Investment Company | ** | 2,687,310 |
| * | Vanguard Mid-Cap Growth Fund | Registered Investment Company | ** | 1,734,605 |
| * | Vanguard Mid-Cap Index Fd Inv | Registered Investment Company | ** | 5,386,076 |
| * | Vanguard Morgan Growth Inv | Registered Investment Company | ** | 7,546,571 |
| * | PRIMECAP Core Fund | Registered Investment Company | ** | 999,553 |
| * | Vanguard PRIMECAP Fund Inv | Registered Investment Company | ** | 19,966,554 |
| * | Vanguard Pacific Stk Idx Inv | Registered Investment Company | ** | 2,016,221 |
| * | Vanguard Precious Metals | Registered Investment Company | ** | 3,985,458 |
| * | Vanguard Prime Money Mkt | Registered Investment Company | ** | 18,784,064 |
| * | Vanguard REIT Index Fund Inv | Registered Investment Company | ** | 8,698,983 |
| * | Vanguard STAR Fund | Registered Investment Company | ** | 6,495,098 |
| * | Vanguard Selected Value | Registered Investment Company | ** | 5,125,072 |
| * | Vanguard ST Bond Index Inv | Registered Investment Company | ** | 1,478,836 |
| * | Vanguard ST Federal Inv | Registered Investment Company | ** | 1,434,677 |
| * | Vanguard ST Investment Grd Inv | Registered Investment Company | ** | 4,398,194 |
| * | Vanguard ST Treasury Inv | Registered Investment Company | ** | 2,274,951 |
| * | Vanguard Sm-Cap Growth Index | Registered Investment Company | ** | 3,944,301 |
| * | Vanguard Sm-Cap Index Inv | Registered Investment Company | ** | 5,394,058 |
| * | Vanguard Sm-Cap Value Index | Registered Investment Company | ** | 3,187,495 |
| * | Vanguard Strat Equity Fund | Registered Investment Company | ** | 4,155,447 |
| * | Vanguard Tgt Retirement 2005 | Registered Investment Company | ** | 698,586 |
| * | Vanguard Tgt Retirement 2010 | Registered Investment Company | ** | 1,642,947 |
| * | Vanguard Tgt Retirement 2015 | Registered Investment Company | ** | 2,652,243 |
| * | Vanguard Tgt Retirement 2020 | Registered Investment Company | ** | 5,469,836 |
| * | Vanguard Tgt Retirement 2025 | Registered Investment Company | ** | 10,779,901 |
| * | Vanguard Tgt Retirement 2030 | Registered Investment Company | ** | 4,004,834 |
| * | Vanguard Tgt Retirement 2035 | Registered Investment Company | ** | 9,260,084 |
| * | Vanguard Tgt Retirement 2040 | Registered Investment Company | ** | 4,469,416 |
| * | Vanguard Tgt Retirement 2045 | Registered Investment Company | ** | 3,867,366 |
| * | Vanguard Tgt Retirement 2050 | Registered Investment Company | ** | 782,948 |
| * | Vanguard Tgt Retirement 2055 | Registered Investment Company | ** | 22,312 |

The above information has been certified as complete and accurate at June 30, 2011.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2011, Continued**

| (a) | (b) Identity of Issuer, Borrower, Lessor or Similar Party | (c) Description of Investment including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | Vanguard Target Retirement Inc | Registered Investment Company | ** | 818,184 |
| * | Vanguard Total Bd Mkt Indx Inv | Registered Investment Company | ** | 16,994,164 |
| * | Vanguard Total Int'l Stock Idx | Registered Investment Company | ** | 11,700,228 |
| * | Vanguard Total Stock Mkt Inv | Registered Investment Company | ** | 24,352,188 |
| * | Vanguard U.S. Growth Inv | Registered Investment Company | ** | 5,401,788 |
| * | Vanguard U.S. Value Fund | Registered Investment Company | ** | 1,033,977 |
| * | Vanguard Value Index Inv | Registered Investment Company | ** | 3,039,435 |
| * | Vanguard Wellesley Inv | Registered Investment Company | ** | 7,885,923 |
| * | Vanguard Wellington Inv | Registered Investment Company | ** | 20,705,051 |
| * | Vanguard Windsor Inv | Registered Investment Company | ** | 13,035,824 |
| * | Vanguard Windsor II Fund Inv | Registered Investment Company | ** | 10,804,883 |
| | **Total Registered Investment Companies** | | | **1,716,202,791** |
| | **Total Investments** | | | **$ 2,607,505,596** |

\*   Represents party-in-interest
\*\*   Not applicable when participant directed

The above information has been certified as complete and accurate at June 30, 2011.

15

Exhibit 3

| Form 5500 | Annual Return/Report of Employee Benefit Plan | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code). | |
| Department of Labor Employee Benefits Security Administration | ▸ **Complete all entries in accordance with the instructions to the Form 5500.** | **2011** |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

## Part I   Annual Report Identification Information

For calendar plan year 2011 or fiscal plan year beginning   07/01/2011          and ending      06/30/2012

**A** This return/report is for:   ☐ a multiemployer plan;      ☐ a multiple-employer plan; or
                                   ☒ a single-employer plan;      ☐ a DFE (specify) ___

**B** This return/report is:   ☐ the first return/report;      ☐ the final return/report;
                               ☐ an amended return/report;      ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ ☐

**D** Check box if filing under:   ☐ Form 5558;      ☒ automatic extension;      ☐ the DFVC program;
                                   ☐ special extension (enter description)

## Part II   Basic Plan Information—enter all requested information

| **1a** Name of plan YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **1b** Three-digit plan number (PN) ▸ | 001 |
|---|---|---|
| | **1c** Effective date of plan 10/01/1920 | |
| **2a** Plan sponsor's name and address, including room or suite number (Employer, if for single-employer plan) YALE UNIVERSITY CONTROLLERS OFFICE PO BOX 208372 NEW HAVEN, CT 06520-8372 | **2b** Employer Identification Number (EIN) 06-0646973 | |
| | **2c** Sponsor's telephone number 203-432-5788 | |
| | **2d** Business code (see instructions) 611000 | |

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 03/01/2013 | MICHAEL PEEL |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.          **Form 5500 (2011)**
                                                                                                            **v.012611**

Exhibit 3

**YALE UNIVERSITY
RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**

---

**4.   Related-Party Transactions**

TIAA-CREF and Vanguard are approved by the Plan Administrator to issue or establish contracts on behalf of Participants.  The Plan investments are managed by TIAA-CREF or Vanguard.  Certain investments incur operating expenses such as management, administrative, marketing and distribution fees.  These operating expenses and participant recordkeeping services provided by TIAA-CREF and Vanguard qualify as party-in-interest transactions and are reported as part of the investment return.

Receivable from and/or payable to other employer-sponsored plans, net, represents participant-requested transfers to and from other University-sponsored plans that have not been completed by the year ended June 30.

**5.   Plan Termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan and discontinue contributions completely at any time subject to the provisions of ERISA.   Upon termination of the Plan, the University has the right to distribute the balance of Participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted under Treasury regulations.

**6.   Tax Status**

The Plan is intended to satisfy the requirements of Section 403(b) of the Internal Revenue Code (the "IRC") so that any earnings on employer and participant contributions to the Plan are exempt from taxes, but are taxable to Plan participants upon distribution.  In accordance with Section 403(b) of the IRC, all assets of the Plan are held in annuity contracts described in Section 403(b)(1) of the IRC or custodial accounts described in Section 403(b)(7) of the IRC. To the best of the Plan Administrator's knowledge, the Plan is and has been administered in accordance with the requirements of Section 403(b) of the IRC and, therefore, any earnings on amounts invested in the Plan's investment vehicles are not subject to tax at the Plan level.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2012**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $         856,608,439 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 191,599 |
| | **Total Insurance Company General Contract Account** | | | **856,800,038** |
| | | | | |
| | **Pooled Separate Account** | | | 77,539,820 |
| * | TIAA Real Estate | Pooled Separate Account | ** | **77,539,820** |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| | **TIAA-CREF Funds** | | | |
| * | CREF Stock | Registered Investment Company | ** | 607,433,106 |
| * | CREF Money Market | Registered Investment Company | ** | 47,040,255 |
| * | CREF Social Choice | Registered Investment Company | ** | 39,708,422 |
| * | CREF Bond Market | Registered Investment Company | ** | 71,012,459 |
| * | CREF Global Equities | Registered Investment Company | ** | 65,405,630 |
| * | CREF Growth | Registered Investment Company | ** | 62,247,716 |
| * | CREF Equity Index | Registered Investment Company | ** | 40,202,079 |
| * | CREF Inflation-Linked Bond | Registered Investment Company | ** | 67,687,289 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 3,767,248 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 6,587,263 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 10,563,927 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 10,877,716 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 14,316,604 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 20,301,202 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 20,875,163 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 4,238,521 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 689,732 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 23,610 |
| * | TIAA-CREF Lifecycle 2035-Rtmt | Registered Investment Company | ** | 560 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 675,183 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 3,897,384 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 10,994,612 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 11,493,858 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 10,506,769 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 8,086,616 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 18,692,834 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 6,578,693 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 7,625,754 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 7,067,899 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 20,373,639 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 5,187,058 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 5,322,919 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 5,146,911 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 7,300,608 |

The above information has been certified as complete and accurate by the Custodians at June 30, 2012.

13

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**


**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2012, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | **Vanguard** | | ** | |
| * | Vanguard 500 Index Inv | Registered Investment Company | ** | 41,273,114 |
| * | Vanguard Admiral Trsy MM | Registered Investment Company | ** | 1,479,004 |
| * | Vanguard Balanced Ix Inv | Registered Investment Company | ** | 6,424,935 |
| * | Vanguard Capital Opportunity | Registered Investment Company | ** | 11,061,049 |
| * | Vanguard Capital Value | Registered Investment Company | ** | 1,026,991 |
| * | Vanguard Convertible Sec | Registered Investment Company | ** | 2,877,914 |
| * | Vanguard Devel Mkts Idx | Registered Investment Company | ** | 1,442,667 |
| * | Diversified Equity Inv | Registered Investment Company | ** | 757,892 |
| * | Vanguard Div Growth | Registered Investment Company | ** | 6,054,751 |
| * | Vanguard Emrg Mkts Stk Idx Inv | Registered Investment Company | ** | 11,435,342 |
| * | Vanguard Energy Fund Inv | Registered Investment Company | ** | 11,898,227 |
| * | Vanguard Equity Income Inv | Registered Investment Company | ** | 4,058,557 |
| * | Vanguard Europe Stock Idx Inv | Registered Investment Company | ** | 3,508,547 |
| * | Vanguard Explorer Fund Inv | Registered Investment Company | ** | 5,375,109 |
| * | Vanguard Extend Mkt Index Inv | Registered Investment Company | ** | 7,869,183 |
| * | Vanguard FTSE Soc Ix Inv | Registered Investment Company | ** | 343,487 |
| * | Vanguard Fed Money Mkt | Registered Investment Company | ** | 1,383,131 |
| * | Vanguard GNMA Investor Shares | Registered Investment Company | ** | 4,593,471 |
| * | Vanguard Global Equity Fund | Registered Investment Company | ** | 4,238,334 |
| * | Vanguard Growth Equity Fund | Registered Investment Company | ** | 792,187 |
| * | Vanguard Growth Index Inv | Registered Investment Company | ** | 6,972,328 |
| * | Vanguard Growth & Income Inv | Registered Investment Company | ** | 4,497,484 |
| * | Vanguard Health Care Inv | Registered Investment Company | ** | 10,440,442 |
| * | Vanguard High-Yield Corp Inv | Registered Investment Company | ** | 8,927,974 |
| * | Vanguard Infla-Prot Securities | Registered Investment Company | ** | 13,437,333 |
| * | Vanguard IT Bond Index Inv | Registered Investment Company | ** | 3,413,006 |
| * | Vanguard IT Inv Grade | Registered Investment Company | ** | 5,259,836 |
| * | Vanguard IT Treasury Inv | Registered Investment Company | ** | 2,307,067 |
| * | Vanguard Intl Explorer Fund | Registered Investment Company | ** | 4,168,138 |
| * | Vanguard Int'l Growth Fund Inv | Registered Investment Company | ** | 10,886,668 |
| * | Vanguard Intl Value Fund | Registered Investment Company | ** | 5,228,713 |
| * | Vanguard Large-Cap Index Inves | Registered Investment Company | ** | 694,595 |
| * | Vanguard LifeSt Conserv Growth | Registered Investment Company | ** | 1,615,029 |
| * | Vanguard LifeSt Growth Fund | Registered Investment Company | ** | 8,539,419 |
| * | Vanguard LifeSt Income Fund | Registered Investment Company | ** | 806,467 |
| * | Vanguard LifeSt Mod Growth | Registered Investment Company | ** | 8,625,944 |
| * | Vanguard LT Bond Index | Registered Investment Company | ** | 3,178,795 |
| * | Vanguard LT Inv Grade | Registered Investment Company | ** | 3,197,868 |
| * | Vanguard LT Treasury Inv | Registered Investment Company | ** | 5,026,150 |

The above information has been certified as complete and accurate by the Custodians at June 30, 2012.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2012, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Mid-Cap Growth Fund | Registered Investment Company | ** | 2,381,451 |
| * | Vanguard Mid-Cap Index Fd Inv | Registered Investment Company | ** | 5,046,253 |
| * | Vanguard Morgan Growth Inv | Registered Investment Company | ** | 8,057,296 |
| * | PRIMECAP Core Fund | Registered Investment Company | ** | 954,642 |
| * | Vanguard PRIMECAP Fund Inv | Registered Investment Company | ** | 19,356,430 |
| * | Vanguard Pacific Stk Idx Inv | Registered Investment Company | ** | 1,564,768 |
| * | Vanguard Precious Metals | Registered Investment Company | ** | 3,035,564 |
| * | Vanguard Prime Money Mkt | Registered Investment Company | ** | 18,204,368 |
| * | Vanguard REIT Index Fund Inv | Registered Investment Company | ** | 10,677,422 |
| * | Vanguard STAR Fund | Registered Investment Company | ** | 6,948,573 |
| * | Vanguard Selected Value | Registered Investment Company | ** | 4,850,867 |
| * | Vanguard ST Bond Index Inv | Registered Investment Company | ** | 1,669,425 |
| * | Vanguard ST Federal Inv | Registered Investment Company | ** | 1,833,999 |
| * | Vanguard ST Investment Grd Inv | Registered Investment Company | ** | 5,490,713 |
| * | Vanguard ST Treasury Inv | Registered Investment Company | ** | 1,720,704 |
| * | Vanguard Sm-Cap Growth Index | Registered Investment Company | ** | 3,892,398 |
| * | Vanguard Sm-Cap Index Inv | Registered Investment Company | ** | 5,506,143 |
| * | Vanguard Sm-Cap Value Index | Registered Investment Company | ** | 3,316,232 |
| * | Vanguard Strat Equity Fund | Registered Investment Company | ** | 4,086,050 |
| * | Vanguard Tgt Retirement 2010 | Registered Investment Company | ** | 1,068,889 |
| * | Vanguard Tgt Retirement 2015 | Registered Investment Company | ** | 3,167,458 |
| * | Vanguard Tgt Retirement 2020 | Registered Investment Company | ** | 7,214,545 |
| * | Vanguard Tgt Retirement 2025 | Registered Investment Company | ** | 12,608,381 |
| * | Vanguard Tgt Retirement 2030 | Registered Investment Company | ** | 5,786,941 |
| * | Vanguard Tgt Retirement 2035 | Registered Investment Company | ** | 12,097,322 |
| * | Vanguard Tgt Retirement 2040 | Registered Investment Company | ** | 6,956,442 |
| * | Vanguard Tgt Retirement 2045 | Registered Investment Company | ** | 5,507,492 |
| * | Vanguard Tgt Retirement 2050 | Registered Investment Company | ** | 1,318,129 |
| * | Vanguard Tgt Retirement 2055 | Registered Investment Company | ** | 101,612 |
| * | Vanguard Target Retirement Inc | Registered Investment Company | ** | 1,864,871 |
| * | Vanguard Total Bd Mkt Indx Inv | Registered Investment Company | ** | 20,012,596 |
| * | Vanguard Total Int'l Stock Idx | Registered Investment Company | ** | 10,913,113 |
| * | Vanguard Total Stock Mkt Inv | Registered Investment Company | ** | 28,571,188 |
| * | Vanguard U.S. Growth Inv | Registered Investment Company | ** | 5,884,717 |
| * | Vanguard U.S. Value Fund | Registered Investment Company | ** | 1,170,185 |
| * | Vanguard Value Index Inv | Registered Investment Company | ** | 3,343,520 |
| * | Vanguard Wellesley Inv | Registered Investment Company | ** | 10,476,320 |
| * | Vanguard Wellington Inv | Registered Investment Company | ** | 21,702,231 |
| * | Vanguard Windsor Inv | Registered Investment Company | ** | 11,920,058 |
| * | Vanguard Windsor II Fund Inv | Registered Investment Company | ** | 11,615,380 |
| | **Registered Investment Companies** | | | **1,748,941,075** |
| | **Total Investments** | | **$** | **2,683,280,933** |

<mark>* Represents party-in-interest</mark>

** Not applicable when participant directed

The above information has been certified as complete and accurate by the Custodians at June 30, 2012.

Exhibit 3

| **Form 5500**<br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security<br>Administration<br><br>Pension Benefit Guaranty Corporation | **Annual Return/Report of Employee Benefit Plan**<br>This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **Complete all entries in accordance with the instructions to the Form 5500.** | OMB Nos. 1210-0110<br>1210-0089<br><br>**2012**<br><br>**This Form is Open to Public Inspection** |
| --- | --- | --- |

| **Part I** | **Annual Report Identification Information** |
| --- | --- |

For calendar plan year 2012 or fiscal plan year beginning   07/01/2012                    and ending       06/30/2013

**A** This return/report is for:
- [ ] a multiemployer plan;
- [ ] a multiple-employer plan; or
- [x] a single-employer plan;
- [ ] a DFE (specify) ____

**B** This return/report is:
- [ ] the first return/report;
- [ ] the final return/report;
- [ ] an amended return/report;
- [ ] a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:
- [x] Form 5558;
- [ ] automatic extension;
- [ ] the DFVC program;
- [ ] special extension (enter description)

| **Part II** | **Basic Plan Information**—enter all requested information |
| --- | --- |

**1a** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**1b** Three-digit plan number (PN) ▶   001

**1c** Effective date of plan
10/01/1920

**2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)

YALE UNIVERSITY

CONTROLLERS OFFICE
PO BOX 208372
NEW HAVEN, CT 06520-8372

**2b** Employer Identification Number (EIN)
06-0646973

**2c** Sponsor's telephone number
203-432-5788

**2d** Business code (see instructions)
611000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 04/09/2014 | MICHAEL PEEL |
| --- | --- | --- | --- |
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

| Preparer's name (including firm name, if applicable) and address; include room or suite number. (optional) | Preparer's telephone number (optional) |
| --- | --- |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Form 5500 (2012)
v. 120126

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**

_____

**3.   Investments, Continued**

The fair value of the Plan's investments appreciated (depreciated) in value as follows for the year ended June 30, in thousands of dollars:

|  | 2013 | 2012 |
|---|---|---|
| Registered Investment Companies | $241,565 | $(26,761) |
| TIAA Real Estate Pooled Separate Account | 7,085 | 7,470 |
|  | $248,650 | $(19,291) |

**4.   Related-Party Transactions**

TIAA-CREF and Vanguard are approved by the Plan Administrator to issue or establish contracts on behalf of Participants.  The Plan investments are managed by TIAA-CREF or Vanguard.  Certain investments incur operating expenses such as management, administrative, marketing and distribution fees.  These operating expenses and participant recordkeeping services provided by TIAA-CREF and Vanguard qualify as party-in-interest transactions and are reported as part of the investment return.

Receivable from and/or payable to other employer-sponsored plans, net, represents participant-requested transfers to and from other University-sponsored plans that have not been completed by the year ended June 30.

**5.   Plan Termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan and discontinue contributions completely at any time subject to the provisions of ERISA.  Upon termination of the Plan, the University has the right to distribute the balance of Participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted under Treasury regulations.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2013**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $          874,944,528 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 210,731 |
| | **Total Insurance Company General Contract Account** | | | **875,155,259** |
| | | | | |
| | **Pooled Separate Account** | | | 94,483,826 |
| * | TIAA Real Estate | Pooled Separate Account | ** | **94,483,826** |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| | **TIAA-CREF Funds** | | | |
| * | CREF Stock | Registered Investment Company | ** | 672,198,332 |
| * | CREF Money Market | Registered Investment Company | ** | 45,633,539 |
| * | CREF Social Choice | Registered Investment Company | ** | 44,909,217 |
| * | CREF Bond Market | Registered Investment Company | ** | 73,982,298 |
| * | CREF Global Equities | Registered Investment Company | ** | 77,876,436 |
| * | CREF Growth | Registered Investment Company | ** | 71,268,692 |
| * | CREF Equity Index | Registered Investment Company | ** | 48,967,741 |
| * | CREF Inflation-Linked Bond | Registered Investment Company | ** | 60,184,753 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 9,124,452 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 9,088,436 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 14,322,073 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 15,284,907 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 20,567,659 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 29,312,278 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 32,866,539 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 8,672,488 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 1,534,610 |
| * | TIAA-CREF Lifcycle 2055-Inst | Registered Investment Company | ** | 1,165,393 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 895,706 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 5,548,747 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 16,052,318 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 14,999,845 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 17,665,367 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 9,922,561 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 25,282,788 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 7,493,561 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 11,337,141 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 8,702,834 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 28,928,128 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 6,998,223 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 8,536,132 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 8,009,410 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 10,688,837 |
| * | Vanguard 500 Index Inv | Registered Investment Company | ** | 51,185,391 |

The above information has been certified as complete and accurate by the Custodians at June 30, 2013.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2013, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Vanguard** | | | |
| * | Vanguard Admiral Trsy MM | Registered Investment Company | ** | 1,440,480 |
| * | Vanguard Balanced Ix Inv | Registered Investment Company | ** | 7,325,160 |
| * | Vanguard Capital Opportunity | Registered Investment Company | ** | 16,343,250 |
| * | Vanguard Capital Value | Registered Investment Company | ** | 1,713,748 |
| * | Vanguard Convertible Sec | Registered Investment Company | ** | 3,585,206 |
| * | Vanguard Devel Mkts Idx | Registered Investment Company | ** | 2,166,509 |
| * | Diversified Equity Inv | Registered Investment Company | ** | 726,351 |
| * | Vanguard Div Growth | Registered Investment Company | ** | 8,462,462 |
| * | Vanguard Emrg Mkts Stk Idx Inv | Registered Investment Company | ** | 11,918,297 |
| * | Vanguard Energy Fund Inv | Registered Investment Company | ** | 12,075,278 |
| * | Vanguard Equity Income Inv | Registered Investment Company | ** | 5,681,666 |
| * | Vanguard Europe Stock Idx Inv | Registered Investment Company | ** | 4,281,260 |
| * | Vanguard Explorer Fund Inv | Registered Investment Company | ** | 6,811,218 |
| * | Vanguard Extend Mkt Index Inv | Registered Investment Company | ** | 10,192,104 |
| * | Vanguard FTSE Soc Ix Inv | Registered Investment Company | ** | 521,422 |
| * | Vanguard Fed Money Mkt | Registered Investment Company | ** | 1,257,731 |
| * | Vanguard GNMA Investor Shares | Registered Investment Company | ** | 3,466,052 |
| * | Vanguard Global Equity Fund | Registered Investment Company | ** | 5,263,869 |
| * | Vanguard Growth Equity Fund | Registered Investment Company | ** | 863,102 |
| * | Vanguard Growth Index Inv | Registered Investment Company | ** | 8,497,965 |
| * | Vanguard Growth & Income Inv | Registered Investment Company | ** | 5,417,133 |
| * | Vanguard Health Care Inv | Registered Investment Company | ** | 14,205,029 |
| * | Vanguard High-Yield Corp Inv | Registered Investment Company | ** | 9,243,058 |
| * | Vanguard Infla-Prot Securities | Registered Investment Company | ** | 11,307,238 |
| * | Vanguard IT Bond Index Inv | Registered Investment Company | ** | 4,102,217 |
| * | Vanguard IT Inv Grade | Registered Investment Company | ** | 5,926,091 |
| * | Vanguard IT Treasury Inv | Registered Investment Company | ** | 2,514,524 |
| * | Vanguard Intl Explorer Fund | Registered Investment Company | ** | 4,304,337 |
| * | Vanguard Int'l Growth Fund Inv | Registered Investment Company | ** | 11,711,031 |
| * | Vanguard Intl Value Fund | Registered Investment Company | ** | 6,369,998 |
| * | Vanguard Large-Cap Index Inves | Registered Investment Company | ** | 925,953 |
| * | Vanguard LifeSt Conserv Growth | Registered Investment Company | ** | 1,899,221 |
| * | Vanguard LifeSt Growth Fund | Registered Investment Company | ** | 10,037,383 |
| * | Vanguard LifeSt Income Fund | Registered Investment Company | ** | 1,025,016 |
| * | Vanguard LifeSt Mod Growth | Registered Investment Company | ** | 10,543,977 |
| * | Vanguard LT Bond Index | Registered Investment Company | ** | 2,623,936 |
| * | Vanguard LT Inv Grade | Registered Investment Company | ** | 3,495,126 |
| * | Vanguard LT Treasury Inv | Registered Investment Company | ** | 4,110,706 |
| * | Vanguard Mid-Cap Growth Fund | Registered Investment Company | ** | 3,038,354 |

The above information has been certified as complete and accurate by the Custodians at June 30, 2013.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2013, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Mid-Cap Index Fd Inv | Registered Investment Company | ** | 6,480,302 |
| * | Vanguard Morgan Growth Inv | Registered Investment Company | ** | 8,701,241 |
| * | Vanguard PRIMECAP Core Fund | Registered Investment Company | ** | 1,290,155 |
| * | Vanguard PRIMECAP Fund Inv | Registered Investment Company | ** | 24,038,962 |
| * | Vanguard Pacific Stk Idx Inv | Registered Investment Company | ** | 2,044,036 |
| * | Vanguard Precious Metals | Registered Investment Company | ** | 2,226,521 |
| * | Vanguard Prime Money Mkt | Registered Investment Company | ** | 21,108,555 |
| * | Vanguard REIT Index Fund Inv | Registered Investment Company | ** | 13,936,780 |
| * | Vanguard STAR Fund | Registered Investment Company | ** | 8,288,613 |
| * | Vanguard Selected Value | Registered Investment Company | ** | 5,396,534 |
| * | Vanguard ST Bond Index Inv | Registered Investment Company | ** | 1,907,982 |
| * | Vanguard ST Federal Inv | Registered Investment Company | ** | 2,140,455 |
| * | Vanguard ST Investment Grd Inv | Registered Investment Company | ** | 5,250,988 |
| * | Vanguard ST Treasury Inv | Registered Investment Company | ** | 2,071,430 |
| * | Vanguard Sm-Cap Growth Index | Registered Investment Company | ** | 5,048,375 |
| * | Vanguard Sm-Cap Index Inv | Registered Investment Company | ** | 7,619,068 |
| * | Vanguard Sm-Cap Value Index | Registered Investment Company | ** | 4,139,112 |
| * | Vanguard Strat Equity Fund | Registered Investment Company | ** | 5,152,569 |
| * | Vanguard Tgt Retirement 2010 | Registered Investment Company | ** | 1,720,176 |
| * | Vanguard Tgt Retirement 2015 | Registered Investment Company | ** | 4,484,302 |
| * | Vanguard Tgt Retirement 2020 | Registered Investment Company | ** | 10,284,471 |
| * | Vanguard Tgt Retirement 2025 | Registered Investment Company | ** | 16,492,250 |
| * | Vanguard Tgt Retirement 2030 | Registered Investment Company | ** | 10,161,177 |
| * | Vanguard Tgt Retirement 2035 | Registered Investment Company | ** | 17,008,974 |
| * | Vanguard Tgt Retirement 2040 | Registered Investment Company | ** | 10,974,075 |
| * | Vanguard Tgt Retirement 2045 | Registered Investment Company | ** | 9,218,049 |
| * | Vanguard Tgt Retirement 2050 | Registered Investment Company | ** | 2,346,369 |
| * | Vanguard Tgt Retirement 2055 | Registered Investment Company | ** | 336,370 |
| * | Vanguard Tgt Retirement 2060 | Registered Investment Company | ** | 1,750 |
| * | Vanguard Target Retirement Inc | Registered Investment Company | ** | 2,835,476 |
| * | Vanguard Total Bd Mkt Indx Inv | Registered Investment Company | ** | 21,228,970 |
| * | Vanguard Total Int'l Stock Idx | Registered Investment Company | ** | 13,692,538 |
| * | Vanguard Total Stock Mkt Inv | Registered Investment Company | ** | 37,759,016 |
| * | Vanguard U.S. Growth Inv | Registered Investment Company | ** | 6,508,461 |
| * | Vanguard U.S. Value Fund | Registered Investment Company | ** | 1,910,856 |
| * | Vanguard Value Index Inv | Registered Investment Company | ** | 4,546,361 |
| * | Vanguard Wellesley Inv | Registered Investment Company | ** | 12,184,716 |
| * | Vanguard Wellington Inv | Registered Investment Company | ** | 25,835,663 |
| * | Vanguard Windsor Inv | Registered Investment Company | ** | 14,164,327 |
| * | Vanguard Windsor II Fund Inv | Registered Investment Company | ** | 14,756,652 |
| | **Registered Investment Companies** | | | **2,059,892,967** |
| | **Total Investments** | | $ | **3,029,532,052** |

*   Represents party-in-interest

**   Not applicable when participant directed

The above information has been certified as complete and accurate by the Custodians at June 30, 2013.

Exhibit 3

## Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

**2013**

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2013 or fiscal plan year beginning   07/01/2013   and ending   06/30/2014

**A** This return/report is for:   ☐ a multiemployer plan;   ☐ a multiple-employer plan; or
☒ a single-employer plan;   ☐ a DFE (specify) ____

**B** This return/report is:   ☐ the first return/report;   ☐ the final return/report;
☐ an amended return/report;   ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:   ☒ Form 5558;   ☐ automatic extension;   ☐ the DFVC program;
☐ special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

| **1a** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **1b** Three-digit plan number (PN) ▶   001 |
|---|---|
| | **1c** Effective date of plan<br>10/01/1920 |

| **2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)<br><br>YALE UNIVERSITY<br><br>CONTROLLERS OFFICE<br><br>PO BOX 208372<br>NEW HAVEN, CT 06520-8372 | **2b** Employer Identification Number (EIN)<br>06-0646973 |
|---|---|
| | **2c** Sponsor's telephone number<br>203-432-5788 |
| | **2d** Business code (see instructions)<br>611000 |

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 04/13/2015 | MICHAEL PEEL |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

| Preparer's name (including firm name, if applicable) and address; include room or suite number. (optional) | Preparer's telephone number (optional) |
|---|---|

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Form 5500 (2013)
v. 130118

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
————————————

3. **Investments, Continued**

The fair value of the Plan's investments appreciated (depreciated) in value as follows for the year ended June 30, in thousands of dollars:

|  | 2014 | 2013 |
|---|---|---|
| Registered Investment Companies | $ 381,176 | $ 241,565 |
| TIAA Real Estate Pooled Separate Account | 10,971 | 7,085 |
|  | $ 392,147 | $ 248,650 |

4. **Related-Party Transactions**

TIAA-CREF and Vanguard are approved by the Plan Administrator to issue or establish contracts on behalf of Participants. The Plan investments are managed by TIAA-CREF or Vanguard. Certain investments incur operating expenses such as management, administrative, marketing and distribution fees. These operating expenses and participant recordkeeping services provided by TIAA-CREF and Vanguard qualify as party-in-interest transactions and are reported as part of the investment return.

Receivable from and/or payable to other employer-sponsored plans, net, represents participant-requested transfers to and from other University-sponsored plans that have not been completed by the year ended June 30.

5. **Plan Termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan and discontinue contributions completely at any time subject to the provisions of ERISA. Upon termination of the Plan, the University has the right to distribute the balance of Participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted under Treasury regulations.

6. **Tax Status**

The Plan is intended to satisfy the requirements of Section 403(b) of the Internal Revenue Code (the "IRC") so that any earnings on employer and participant contributions to the Plan are exempt from taxes, but are taxable to Plan participants upon distribution. In accordance with Section 403(b) of the IRC, all assets of the Plan are held in annuity contracts described in Section 403(b)(1) of the IRC or custodial accounts described in Section 403(b)(7) of the IRC. To the best of the Plan Administrator's knowledge, the Plan is and has been administered in accordance with the requirements of Section 403(b) of the IRC and, therefore, any earnings on amounts invested in the Plan's investment vehicles are not subject to tax at the Plan level.

12

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2014**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $            911,993,535 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 305,213 |
| | **Total Insurance Company General Contract Account** | | | **912,298,748** |
| | | | | |
| | **Pooled Separate Account** | | | 117,154,875 |
| * | TIAA Real Estate | Pooled Separate Account | ** | 117,154,875 |
| | **Total Pooled Separate Account** | | | **117,154,875** |
| | | | | |
| | **Registered Investment Companies** | | | |
| | **TIAA-CREF Funds** | | | |
| * | CREF Stock | Registered Investment Company | ** | 780,008,064 |
| * | CREF Money Market | Registered Investment Company | ** | 48,221,192 |
| * | CREF Social Choice | Registered Investment Company | ** | 57,138,200 |
| * | CREF Bond Market | Registered Investment Company | ** | 79,512,589 |
| * | CREF Global Equities | Registered Investment Company | ** | 93,366,159 |
| * | CREF Growth | Registered Investment Company | ** | 89,797,276 |
| * | CREF Equity Index | Registered Investment Company | ** | 61,147,707 |
| * | CREF Inflation-Linked Bond | Registered Investment Company | ** | 55,103,974 |
| * | Diversified Equity Inv | Registered Investment Company | ** | 1,338,178 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 9,818,569 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 11,094,815 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 18,969,098 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 22,728,105 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 29,424,808 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 42,430,376 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 49,565,037 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 15,433,002 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 2,737,022 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 1,540,675 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 1,615,295 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 9,928,946 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 20,506,107 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 20,324,804 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 21,297,304 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 12,073,738 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 33,987,942 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 13,638,502 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 14,238,719 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 12,657,159 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 40,130,112 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 11,124,802 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 12,837,377 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 9,842,370 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 14,828,713 |

The above information has been certified as complete and accurate by the Custodians at June 30, 2014.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**


**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2014, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Vanguard** | | | |
| * | Vanguard Admiral Trsy MM | Registered Investment Company | ** | 1,346,742 |
| * | Vanguard Balanced Ix Inv | Registered Investment Company | ** | 8,842,345 |
| * | Vanguard Capital Opportunity | Registered Investment Company | ** | 20,892,026 |
| * | Vanguard Capital Value | Registered Investment Company | ** | 3,344,116 |
| * | Vanguard Convertible Sec | Registered Investment Company | ** | 4,761,064 |
| * | Vanguard Developed Markets Idx Inv | Registered Investment Company | ** | 3,321,542 |
| * | Vanguard Div Growth | Registered Investment Company | ** | 10,321,688 |
| * | Vanguard Emrg Mkts Stk Idx Inv | Registered Investment Company | ** | 13,051,324 |
| * | Vanguard Energy Fund Inv | Registered Investment Company | ** | 13,962,428 |
| * | Vanguard Equity Income Inv | Registered Investment Company | ** | 6,820,950 |
| * | Vanguard Europe Stock Idx Inv | Registered Investment Company | ** | 5,759,976 |
| * | Vanguard Explorer Fund Inv | Registered Investment Company | ** | 8,733,508 |
| * | Vanguard Extend Mkt Index Inv | Registered Investment Company | ** | 13,027,914 |
| * | Vanguard Fed Money Mkt | Registered Investment Company | ** | 870,175 |
| * | Vanguard FTSE Soc Ix Inv | Registered Investment Company | ** | 723,792 |
| * | Vanguard Global Equity Fund | Registered Investment Company | ** | 7,197,997 |
| * | Vanguard GNMA Investor Shares | Registered Investment Company | ** | 3,943,514 |
| * | Vanguard Growth & Income Inv | Registered Investment Company | ** | 7,058,628 |
| * | Vanguard Growth Index Inv | Registered Investment Company | ** | 10,993,476 |
| * | Vanguard Health Care Inv | Registered Investment Company | ** | 19,698,224 |
| * | Vanguard High-Yield Corp Inv | Registered Investment Company | ** | 9,540,977 |
| * | Vanguard Infla-Prot Securities | Registered Investment Company | ** | 10,664,223 |
| * | Vanguard Inst Index Fund | Registered Investment Company | ** | 64,730,559 |
| * | Vanguard Intl Explorer Fund | Registered Investment Company | ** | 5,430,615 |
| * | Vanguard Int'l Growth Fund Inv | Registered Investment Company | ** | 14,465,740 |
| * | Vanguard Intl Value Fund | Registered Investment Company | ** | 8,387,204 |
| * | Vanguard IT Bond Index Inv | Registered Investment Company | ** | 3,935,688 |
| * | Vanguard IT Inv Grade | Registered Investment Company | ** | 6,180,980 |
| * | Vanguard IT Treasury Inv | Registered Investment Company | ** | 2,140,057 |
| * | Vanguard Large-Cap Index Inves | Registered Investment Company | ** | 1,793,675 |
| * | Vanguard LifeSt Conserv Growth | Registered Investment Company | ** | 2,024,725 |
| * | Vanguard LifeSt Growth Fund | Registered Investment Company | ** | 12,865,922 |
| * | Vanguard LifeSt Income Fund | Registered Investment Company | ** | 1,120,968 |
| * | Vanguard LifeSt Mod Growth | Registered Investment Company | ** | 14,536,768 |
| * | Vanguard LT Bond Index | Registered Investment Company | ** | 3,253,780 |
| * | Vanguard LT Inv Grade | Registered Investment Company | ** | 3,748,570 |
| * | Vanguard LT Treasury Inv | Registered Investment Company | ** | 5,024,771 |
| * | Vanguard Mid-Cap Growth Fund | Registered Investment Company | ** | 4,244,879 |
| * | Vanguard Mid-Cap Index Fd Inv | Registered Investment Company | ** | 8,814,966 |
| * | Vanguard Morgan Growth Inv | Registered Investment Company | ** | 10,440,097 |

The above information has been certified as complete and accurate by the Custodians at June 30, 2014.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2014, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Pacific Stk Idx Inv | Registered Investment Company | ** | 2,485,126 |
| * | Vanguard Precious Metals | Registered Investment Company | ** | 3,201,404 |
| * | Vanguard Prime Money Mkt | Registered Investment Company | ** | 23,024,989 |
| * | Vanguard PRIMECAP Core Fund | Registered Investment Company | ** | 2,279,227 |
| * | Vanguard PRIMECAP Fund Inv | Registered Investment Company | ** | 31,890,128 |
| * | Vanguard REIT Index Fund Inv | Registered Investment Company | ** | 14,690,260 |
| * | Vanguard Selected Value | Registered Investment Company | ** | 7,344,750 |
| * | Vanguard Sm-Cap Growth Index | Registered Investment Company | ** | 6,260,567 |
| * | Vanguard Sm-Cap Index Inv | Registered Investment Company | ** | 10,846,000 |
| * | Vanguard Sm-Cap Value Index | Registered Investment Company | ** | 6,009,952 |
| * | Vanguard ST Bond Index Inv | Registered Investment Company | ** | 2,261,428 |
| * | Vanguard ST Federal Inv | Registered Investment Company | ** | 1,850,046 |
| * | Vanguard ST Investment Grd Inv | Registered Investment Company | ** | 8,102,109 |
| * | Vanguard ST Treasury Inv | Registered Investment Company | ** | 2,416,759 |
| * | Vanguard STAR Fund | Registered Investment Company | ** | 9,094,159 |
| * | Vanguard Strat Equity Fund | Registered Investment Company | ** | 7,176,572 |
| * | Vanguard Target Retirement Inc | Registered Investment Company | ** | 2,552,120 |
| * | Vanguard Tgt Retirement 2010 | Registered Investment Company | ** | 3,010,727 |
| * | Vanguard Tgt Retirement 2015 | Registered Investment Company | ** | 6,344,162 |
| * | Vanguard Tgt Retirement 2020 | Registered Investment Company | ** | 15,910,126 |
| * | Vanguard Tgt Retirement 2025 | Registered Investment Company | ** | 23,228,731 |
| * | Vanguard Tgt Retirement 2030 | Registered Investment Company | ** | 16,768,912 |
| * | Vanguard Tgt Retirement 2035 | Registered Investment Company | ** | 25,174,922 |
| * | Vanguard Tgt Retirement 2040 | Registered Investment Company | ** | 17,351,171 |
| * | Vanguard Tgt Retirement 2045 | Registered Investment Company | ** | 15,987,487 |
| * | Vanguard Tgt Retirement 2050 | Registered Investment Company | ** | 3,949,493 |
| * | Vanguard Tgt Retirement 2055 | Registered Investment Company | ** | 840,640 |
| * | Vanguard Tgt Retirement 2060 | Registered Investment Company | ** | 99,502 |
| * | Vanguard Total Bd Mkt Indx Inv | Registered Investment Company | ** | 23,907,178 |
| * | Vanguard Total Int'l Stock Idx | Registered Investment Company | ** | 18,798,079 |
| * | Vanguard Total Stock Mkt Inv | Registered Investment Company | ** | 52,531,654 |
| * | Vanguard U.S. Growth Inv | Registered Investment Company | ** | 9,468,406 |
| * | Vanguard U.S. Value Fund | Registered Investment Company | ** | 2,845,297 |
| * | Vanguard Value Index Inv | Registered Investment Company | ** | 6,307,295 |
| * | Vanguard Wellesley Inv | Registered Investment Company | ** | 13,738,995 |
| * | Vanguard Wellington Inv | Registered Investment Company | ** | 31,780,082 |
| * | Vanguard Windsor II Fund Inv | Registered Investment Company | ** | 17,940,498 |
| * | Vanguard Windsor Inv | Registered Investment Company | ** | 17,215,301 |
| | **Registered Investment Companies** | | | **2,541,107,582** |
| | **Total Investments** | | $ | **3,570,561,205** |

\*   Represents party-in-interest
\*\*   Not applicable when participant directed

The above information has been certified as complete and accurate by the Custodians at June 30, 2014.

Exhibit 3

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110<br>1210-0089 |
|---|---|---|
| **Department of the Treasury**<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **Complete all entries in accordance with the instructions to the Form 5500.** | **2014**<br><br>**This Form is Open to Public Inspection** |

| **Part I** | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2014 or fiscal plan year beginning 07/01/2014 and ending 06/30/2015

**A** This return/report is for:
- ☐ a multiemployer plan;
- ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions); or
- ☒ a single-employer plan;
- ☐ a DFE (specify) ____

**B** This return/report is:
- ☐ the first return/report;
- ☐ the final return/report;
- ☐ an amended return/report;
- ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:
- ☒ Form 5558;
- ☐ automatic extension;
- ☐ the DFVC program;
- ☐ special extension (enter description)

| **Part II** | **Basic Plan Information**—enter all requested information |
|---|---|

| | |
|---|---|
| **1a** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **1b** Three-digit plan number (PN) ▶ 001 |
| | **1c** Effective date of plan<br>10/01/1920 |
| **2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)<br><br>YALE UNIVERSITY<br><br>CONTROLLERS OFFICE<br><br>PO BOX 208372<br>NEW HAVEN, CT 06520-8372 | **2b** Employer Identification Number (EIN)<br>06-0646973 |
| | **2c** Plan Sponsor's telephone number<br>203-432-5788 |
| | **2d** Business code (see instructions)<br>611000 |

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 04/12/2016 | MICHAEL PEEL |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

| Preparer's name (including firm name, if applicable) and address (include room or suite number) (optional) | Preparer's telephone number (optional) |
|---|---|
| | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Form 5500 (2014)**<br>**v. 140124**

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
───────────────

**4.  Party-In-Interest Transactions**

TIAA-CREF is approved by the Plan Administrator to issue or establish contracts on behalf of Participants.  Effective with the April 2015 transfer of Vanguard assets to TIAA-CREF, the Plan investment options are record kept by TIAA-CREF. Certain investments incur operating expenses such as management, administrative, marketing and distribution fees.  These operating expenses and participant recordkeeping services provided by TIAA-CREF (as sole-record keeper effective April 2015) and Vanguard (prior to asset transfer) qualify as party-in-interest transactions and are reported as part of the investment return.

Receivable from and/or payable to other employer-sponsored plans, net, represents participant-requested transfers to and from other University-sponsored plans that have not been completed by the year ended June 30.

**5.  Plan Termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan and discontinue contributions completely at any time subject to the provisions of ERISA.  Upon termination of the Plan, the University has the right to distribute the balance of Participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted under Treasury regulations.

**6.  Tax Status**

The Plan is intended to satisfy the requirements of Section 403(b) of the Internal Revenue Code (the "IRC") so that any earnings on employer and participant contributions to the Plan are exempt from taxes, but are taxable to Plan participants upon distribution.  In accordance with Section 403(b) of the IRC, all assets of the Plan are held in annuity contracts described in Section 403(b)(1) of the IRC or custodial accounts described in Section 403(b)(7) of the IRC.  To the best of the Plan Administrator's knowledge, the Plan is and has been administered in accordance with the requirements of Section 403(b) of the IRC and, therefore, any earnings on amounts invested in the Plan's investment vehicles are not subject to tax at the Plan level.

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2015**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $    941,569,231 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 420,532 |
| | **Total Insurance Company General Contract Account** | | | **941,989,763** |
| | | | | |
| | **Pooled Separate Account** | | | 144,272,480 |
| * | TIAA Real Estate | Pooled Separate Account | ** | 144,272,480 |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| * | CREF Bond Market R3 | Registered Investment Company | ** | 83,041,491 |
| * | CREF Equity Index R3 | Registered Investment Company | ** | 60,340,962 |
| * | CREF Global Equities R3 | Registered Investment Company | ** | 95,111,147 |
| * | CREF Growth R3 | Registered Investment Company | ** | 101,378,577 |
| * | CREF Inflation-Linked Bond R3 | Registered Investment Company | ** | 53,441,297 |
| * | CREF Money Market R3 | Registered Investment Company | ** | 48,377,495 |
| * | CREF Social Choice R3 | Registered Investment Company | ** | 59,500,791 |
| * | CREF Stock R3 | Registered Investment Company | ** | 735,421,060 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 9,513,152 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 23,895,220 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 39,571,352 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 23,723,933 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 1,796,081 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 12,312,099 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 17,991,255 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 24,201,888 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 10,197,727 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 13,758,286 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 22,604,969 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 27,382,220 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 35,865,146 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 51,697,716 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 62,676,963 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 21,874,789 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 4,435,749 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 2,003,371 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 15,762,398 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 37,260,756 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 12,877,058 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 16,683,054 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 15,519,619 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 17,130,097 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 12,235,615 |

Exhibit 3

**YALE UNIVERSITY
RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –
SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2015, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Adm Treasury Money Mkt | Registered Investment Company | ** | 920,645 |
| * | Vanguard Balanced Idx Inst | Registered Investment Company | ** | 8,694,745 |
| * | Vanguard Capital Opportnty Adm | Registered Investment Company | ** | 24,154,142 |
| * | Vanguard Capital Value Inv | Registered Investment Company | ** | 2,871,249 |
| * | Vanguard Convertible Sec Inv | Registered Investment Company | ** | 2,647,592 |
| * | Vanguard Devlopd Mkts Idx Adm | Registered Investment Company | ** | 9,151,289 |
| * | Vanguard Diversified Eqty Inv | Registered Investment Company | ** | 1,505,708 |
| * | Vanguard Dividend Growth Inv | Registered Investment Company | ** | 12,575,138 |
| * | Vanguard Emr Mkts Stk Idx Inst | Registered Investment Company | ** | 18,198,189 |
| * | Vanguard Energy Fund Adm | Registered Investment Company | ** | 10,910,062 |
| * | Vanguard Equity Income Adm | Registered Investment Company | ** | 6,843,857 |
| * | Vanguard European Stk Idx Inst | Registered Investment Company | ** | 6,183,062 |
| * | Vanguard Explorer Adm | Registered Investment Company | ** | 8,938,282 |
| * | Vanguard Extended Mkt Idx Inst | Registered Investment Company | ** | 14,032,955 |
| * | Vanguard Federal Money Mkt Inv | Registered Investment Company | ** | 851,288 |
| * | Vanguard FTSE Social Index Inv | Registered Investment Company | ** | 741,606 |
| * | Vanguard Global Equity Inv | Registered Investment Company | ** | 9,723,717 |
| * | Vanguard GNMA Adm | Registered Investment Company | ** | 3,782,251 |
| * | Vanguard Growth and Income Adm | Registered Investment Company | ** | 12,633,983 |
| * | Vanguard Growth Index Inst | Registered Investment Company | ** | 12,528,519 |
| * | Vanguard Health Care Adm | Registered Investment Company | ** | 30,798,901 |
| * | Vanguard High-Yield Corp Adm | Registered Investment Company | ** | 10,965,080 |
| * | Vanguard Infl Protect Sec Inst | Registered Investment Company | ** | 10,759,415 |
| * | Vanguard Inst Idx Inst | Registered Investment Company | ** | 72,280,890 |
| * | Vanguard Intl Explorer Inv | Registered Investment Company | ** | 6,789,701 |
| * | Vanguard Intl Growth Adm | Registered Investment Company | ** | 14,970,653 |
| * | Vanguard Intl Value Inv | Registered Investment Company | ** | 9,624,030 |
| * | Vanguard Intr-Trm Bnd Idx Inst | Registered Investment Company | ** | 4,183,451 |
| * | Vanguard Intr-Trm Invt Gd Adm | Registered Investment Company | ** | 7,154,445 |
| * | Vanguard Intr-Trm Treasry Adm | Registered Investment Company | ** | 2,195,905 |
| * | Vanguard Large-Cap Index Adm | Registered Investment Company | ** | 1,804,395 |
| * | Vanguard LifeStrat Cns Grw Inv | Registered Investment Company | ** | 2,211,510 |
| * | Vanguard LifeStrat Mod Grw Inv | Registered Investment Company | ** | 14,915,603 |
| * | Vanguard LifeStrategy Grw Inv | Registered Investment Company | ** | 13,808,501 |
| * | Vanguard LifeStrategy Inc Inv | Registered Investment Company | ** | 1,012,446 |
| * | Vanguard Long-Trm Bd Idx Inv | Registered Investment Company | ** | 3,770,626 |
| * | Vanguard Long-Trm Invt Gd Adm | Registered Investment Company | ** | 3,370,452 |
| * | Vanguard Long-Trm Treasry Adm | Registered Investment Company | ** | 4,002,120 |
| * | Vanguard Mid-Cap Growth Inv | Registered Investment Company | ** | 6,117,447 |
| * | Vanguard Mid-Cap Idx Inst | Registered Investment Company | ** | 11,362,503 |

15

Exhibit 3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**


**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2015, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Morgan Growth Adm | Registered Investment Company | ** | 11,594,495 |
| * | Vanguard Pacific Stk Idx Adm | Registered Investment Company | ** | 2,808,201 |
| * | Vanguard Precious Mtls Mng Inv | Registered Investment Company | ** | 2,906,703 |
| * | Vanguard Prime Money Mkt Inst | Registered Investment Company | ** | 24,586,181 |
| * | Vanguard PRIMECAP Adm | Registered Investment Company | ** | 36,876,593 |
| * | Vanguard PRIMECAP Core Inv | Registered Investment Company | ** | 2,899,522 |
| * | Vanguard REIT Idx Inst | Registered Investment Company | ** | 16,822,863 |
| * | Vanguard Selected Value Inv | Registered Investment Company | ** | 7,130,076 |
| * | Vanguard Short-Trm Bd Idx Inv | Registered Investment Company | ** | 2,958,176 |
| * | Vanguard Short-Trm Federal Adm | Registered Investment Company | ** | 1,912,119 |
| * | Vanguard Short-Trm Invt Gd Ins | Registered Investment Company | ** | 8,136,484 |
| * | Vanguard Short-Trm Treasury Adm | Registered Investment Company | ** | 2,868,594 |
| * | Vanguard Small-Cap Grw Idx Inst | Registered Investment Company | ** | 6,734,193 |
| * | Vanguard Small-Cap Idx Inst | Registered Investment Company | ** | 12,478,676 |
| * | Vanguard Small-Cap Val Idx Inst | Registered Investment Company | ** | 9,952,840 |
| * | Vanguard STAR Inv | Registered Investment Company | ** | 9,301,316 |
| * | Vanguard Strategic Equity Inv | Registered Investment Company | ** | 10,464,268 |
| * | Vanguard Target Ret 2010 Inv | Registered Investment Company | ** | 3,089,127 |
| * | Vanguard Target Ret 2015 Inv | Registered Investment Company | ** | 7,322,884 |
| * | Vanguard Target Ret 2020 Inv | Registered Investment Company | ** | 20,172,002 |
| * | Vanguard Target Ret 2025 Inv | Registered Investment Company | ** | 29,271,217 |
| * | Vanguard Target Ret 2030 Inv | Registered Investment Company | ** | 20,503,946 |
| * | Vanguard Target Ret 2035 Inv | Registered Investment Company | ** | 29,703,884 |
| * | Vanguard Target Ret 2040 Inv | Registered Investment Company | ** | 24,491,647 |
| * | Vanguard Target Ret 2045 Inv | Registered Investment Company | ** | 21,236,137 |
| * | Vanguard Target Ret 2050 Inv | Registered Investment Company | ** | 5,725,950 |
| * | Vanguard Target Ret 2055 Inv | Registered Investment Company | ** | 1,561,256 |
| * | Vanguard Target Ret 2060 Inv | Registered Investment Company | ** | 296,461 |
| * | Vanguard Target Ret Income Inv | Registered Investment Company | ** | 3,157,691 |
| * | Vanguard Ttl Bd Mkt Idx Inst | Registered Investment Company | ** | 27,698,877 |
| * | Vanguard Ttl Intl Stk Idx Inst | Registered Investment Company | ** | 19,165,258 |
| * | Vanguard Ttl Stk Mkt Idx Inst | Registered Investment Company | ** | 57,274,729 |
| * | Vanguard US Growth Adm | Registered Investment Company | ** | 10,894,748 |
| * | Vanguard US Value Inv | Registered Investment Company | ** | 3,986,621 |
| * | Vanguard Value Index Inst | Registered Investment Company | ** | 8,078,193 |
| * | Vanguard Wellesley Income Adm | Registered Investment Company | ** | 14,368,877 |
| * | Vanguard Wellington Adm | Registered Investment Company | ** | 35,382,457 |
| * | Vanguard Windsor Adm | Registered Investment Company | ** | 16,371,675 |
| * | Vanguard Windsor II Adm | Registered Investment Company | ** | 18,186,757 |
| | **Registered Investment Companies** | | | **2,717,941,382** |
| | **Total Investments** | | | **$ 3,804,203,625** |

**\*  Represents party-in-interest**

** **  Not applicable when participant directed

16

Exhibit 3