| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code). | |
| Department of Labor Employee Benefits Security Administration | | **2012** |
| Pension Benefit Guaranty Corporation | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | **This Form is Open to Public Inspection** |

---

| **Part I** | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2012 or fiscal plan year beginning  07/01/2012        and ending     06/30/2013

**A** This return/report is for:  ☐ a multiemployer plan;  ☐ a multiple-employer plan; or
 ☒ a single-employer plan;  ☐ a DFE (specify) ____

**B** This return/report is:  ☐ the first return/report;  ☐ the final return/report;
 ☐ an amended return/report;  ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☒ Form 5558;  ☐ automatic extension;  ☐ the DFVC program;
 ☐ special extension (enter description)

---

| **Part II** | **Basic Plan Information**—enter all requested information |
|---|---|

**1a** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| **1b** Three-digit plan number (PN) ▶ | 001 |
|---|---|

**1c** Effective date of plan
10/01/1920

**2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)

YALE UNIVERSITY

CONTROLLERS OFFICE
PO BOX 208372
NEW HAVEN, CT 06520-8372

**2b** Employer Identification Number (EIN)
06-0646973

**2c** Sponsor's telephone number
203-432-5788

**2d** Business code (see instructions)
611000

---

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 04/09/2014 | MICHAEL PEEL |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

| Preparer's name (including firm name, if applicable) and address; include room or suite number. (optional) | Preparer's telephone number (optional) |
|---|---|

---

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Form 5500 (2012)
v. 120126

# EXHIBIT 4

Form 5500 (2012)                                                              Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address ☐ Same as Plan Sponsor Name ☐ Same as Plan Sponsor Address | | **3b** Administrator's EIN |
| | | 06-0646973 |
| YALE UNIVERSITY | | **3c** Administrator's telephone number |
| CONTROLLERS OFFICE | | |
| PO BOX 208372 | | 203-432-5788 |
| NEW HAVEN, CT 06520-8372 | | |

**4** If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report:      **4b** EIN

**a** Sponsor's name      **4c** PN

| | | | |
|---|---|---:|---:|
| **5** | Total number of participants at the beginning of the plan year | **5** | 15289 |
| **6** | Number of participants as of the end of the plan year (welfare plans complete only lines **6a, 6b, 6c,** and **6d**). | | |
| **a** | Active participants.................................................................................................. | **6a** | 8255 |
| **b** | Retired or separated participants receiving benefits.......................................................... | **6b** | 16 |
| **c** | Other retired or separated participants entitled to future benefits......................................... | **6c** | 7585 |
| **d** | Subtotal.  Add lines **6a, 6b,** and **6c**.......................................................................... | **6d** | 15856 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits............ | **6e** | 40 |
| **f** | Total.  Add lines **6d** and **6e**................................................................................... | **6f** | 15896 |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item)..................................................................................... | **6g** | 15890 |
| **h** | Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested.............................................................................................. | **6h** | 0 |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item) ......... | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:
2F  2G  2L  2M  2S  2T

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
|---|---|---|---|
| **(1)** ☒ Insurance | | **(1)** ☒ Insurance | |
| **(2)** ☐ Code section 412(e)(3) insurance contracts | | **(2)** ☐ Code section 412(e)(3) insurance contracts | |
| **(3)** ☒ Trust | | **(3)** ☒ Trust | |
| **(4)** ☐ General assets of the sponsor | | **(4)** ☐ General assets of the sponsor | |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| **a** Pension Schedules | | **b** General Schedules | |
|---|---|---|---|
| **(1)** ☐ **R** (Retirement Plan Information) | | **(1)** ☒ **H** (Financial Information) | |
| **(2)** ☐ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | | **(2)** ☐ **I** (Financial Information – Small Plan) | |
| | | **(3)** ☒  1   **A** (Insurance Information) | |
| | | **(4)** ☒ **C** (Service Provider Information) | |
| **(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | | **(5)** ☒ **D** (DFE/Participating Plan Information) | |
| | | **(6)** ☐ **G** (Financial Transaction Schedules) | |

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2012**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2012 or fiscal plan year beginning 07/01/2012 and ending 06/30/2013

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B** Three-digit<br>plan number (PN) ▶ 001 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>YALE UNIVERSITY | **D** Employer Identification Number (EIN)<br>06-0646973 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

TIAA-CREF

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-1624203 | 69345 | 102373 | 12416 | 07/01/2012 | 06/30/2013 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2012
v. 120126

Schedule A  (Form 5500) 2012

Page **2** - | 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A (Form 5500) 2012                                                          Page **3**

| **Part II** | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end......................................... | **4** | 875155260 |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................ | **5** | 1831376360 |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year....................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount............................................................ | **6d** | |

      Specify nature of costs ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:  (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

      (3) ☒ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year.................................................................................... | | **7b** | 856800038 |
| **c** | Additions:  (1) Contributions deposited during the year................................. | **7c(1)** | 16545296 | |
| | (2) Dividends and credits.................................................................. | **7c(2)** | | |
| | (3) Interest credited during the year................................................. | **7c(3)** | 35310765 | |
| | (4) Transferred from separate account.............................................. | **7c(4)** | 96067966 | |
| | (5) Other (specify below)................................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ........................................................................... | **7c(6)** | | 147924027 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .............................. | **7d** | | 1004724065 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | 37751166 | |
| | (2) Administration charge made by carrier ....................................... | **7e(2)** | | |
| | (3) Transferred to separate account ................................................ | **7e(3)** | 91775341 | |
| | (4) Other (specify below)................................................................. | **7e(4)** | 42298 | |
| | ▶ PLAN TO PLAN TRANSFERS, NET | | | |
| | (5) Total deductions ....................................................................... | **7e(5)** | | 129568805 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................ | **7f** | | 875155260 |

Schedule A  (Form 5500) 2012                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE C | **Service Provider Information** | OMB No. 1210-0110 |
|---|---|---|
| **(Form 5500)** | | |
| Department of the Treasury<br>Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee<br>Retirement Income Security Act of 1974 (ERISA). | **2012** |
| Department of Labor<br>Employee Benefits Security Administration | ▶ **File as an attachment to Form 5500.** | **This Form is Open to Public** |
| Pension Benefit Guaranty Corporation | | **Inspection.** |

For calendar plan year 2012 or fiscal plan year beginning 07/01/2012 and ending 06/30/2013

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B** Three-digit<br>plan number (PN) ▶ | 001 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>YALE UNIVERSITY | **D** Employer Identification Number (EIN)<br>06-0646973 |
|---|---|

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

**1 Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions)................ [X] Yes [ ] No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation. Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

TIAA-TEACHERS INS. AND ANNUITY ASSO

13-1624203

**(b)** Enter name and EIN or address of person who provided you disclosure on eligible indirect compensation

CREF-TIAA-CREF INV. MANAGEMENT, LLC

13-3586142

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

TIAA-CREF MUTUAL FUNDS-TEACHERS ADV

13-3760073

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

THE VANGUARD GROUP, INC.

23-1945930

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500**

**Schedule C (Form 5500) 2012**
**v.120126**

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

JP MORGAN CHASE BANK N.A.

13-4994650

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2012                                                   Page **3** - 1

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| **(a)** Enter name and EIN or address (see instructions) |
|---|

PRICEWATERHOUSECOOPERS LLC

13-4008324

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 | AUDITOR | 38936 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
|---|

YALE UNIVERSITY

06-0646973

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 14 | PLAN ADMINISTRATOR | 35555 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
|---|

HEWITT ENNIS KNUPP, INC

36-3109431

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 16 | CONSULTANT | 19995 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2012           Page **3** - 2

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.
Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

DKC RETIREMENT ASSOCIATION

06-1466133

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 | TRAINING & EDU. PROVIDER | 10250 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2012        Page **4-** 1

| Part I | Service Provider Information (continued) |
|---|---|

**3** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

Schedule C (Form 5500) 2012                                              Page 5- 1

| Part II | Service Providers Who Fail or Refuse to Provide Information |

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|
| | (complete as many entries as needed) |

**a** Name:      **b** EIN:

**c** Position:

**d** Address:      **e** Telephone:

Explanation:

---

**a** Name:      **b** EIN:

**c** Position:

**d** Address:      **e** Telephone:

Explanation:

---

**a** Name:      **b** EIN:

**c** Position:

**d** Address:      **e** Telephone:

Explanation:

---

**a** Name:      **b** EIN:

**c** Position:

**d** Address:      **e** Telephone:

Explanation:

---

**a** Name:      **b** EIN:

**c** Position:

**d** Address:      **e** Telephone:

Explanation:

| SCHEDULE D<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | DFE/Participating Plan Information<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ File as an attachment to Form 5500. | OMB No. 1210-0110<br><br>**2012**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

| For calendar plan year 2012 or fiscal plan year beginning  07/01/2012 | and ending  06/30/2013 |
|---|---|

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B**  Three-digit plan number (PN)          ▶ | 001 |
|---|---|---|

| **C**  Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>YALE UNIVERSITY | **D**  Employer Identification Number (EIN)<br>06-0646973 |
|---|---|

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)** (Complete as many entries as needed to report all interests in DFEs) |
|---|---|

| **a** Name of MTIA, CCT, PSA, or 103-12 IE:   TIAA REAL ESTATE |
|---|

**b** Name of sponsor of entity listed in (a):   TIAA-CREF

| **c** EIN-PN  13-1624203-004 | **d** Entity code   P | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   94483826 |
|---|---|---|

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |
|---|

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |
|---|

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |
|---|

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |
|---|

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |
|---|

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: |
|---|

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

Schedule D (Form 5500) 2012                                    Page **3 -** | 1 |

| **Part II** | **Information on Participating Plans (to be completed by DFEs)** |
|---|---|

(Complete as many entries as needed to report all participating plans)

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**SCHEDULE H**
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

**Financial Information**

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

**2012**

**This Form is Open to Public Inspection**

For calendar plan year 2012 or fiscal plan year beginning   07/01/2012   and ending   06/30/2013

**A** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**B** Three-digit plan number (PN) ▶   001

**C** Plan sponsor's name as shown on line 2a of Form 5500
YALE UNIVERSITY

**D** Employer Identification Number (EIN)
06-0646973

| Part I | Asset and Liability Statement |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash ............................................... | 1a | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions .................................................. | 1b(1) | 6385875 | 6704190 |
| (2) Participant contributions ............................................... | 1b(2) | 6242539 | 6851906 |
| (3) Other .......................................................................... | 1b(3) | 415477 | 3624749 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit) ............................................... | 1c(1) | | |
| (2) U.S. Government securities ........................................... | 1c(2) | | |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ............................................................... | 1c(3)(A) | | |
| (B) All other ............................................................... | 1c(3)(B) | | |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ............................................................... | 1c(4)(A) | | |
| (B) Common ............................................................... | 1c(4)(B) | | |
| (5) Partnership/joint venture interests ............................... | 1c(5) | | |
| (6) Real estate (other than employer real property) .............. | 1c(6) | | |
| (7) Loans (other than to participants) ................................ | 1c(7) | | |
| (8) Participant loans ........................................................ | 1c(8) | | |
| (9) Value of interest in common/collective trusts.................. | 1c(9) | | |
| (10) Value of interest in pooled separate accounts ............... | 1c(10) | 77539820 | 94483826 |
| (11) Value of interest in master trust investment accounts ...... | 1c(11) | | |
| (12) Value of interest in 103-12 investment entities ............... | 1c(12) | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds)...................................................... | 1c(13) | 1748941072 | 2059892967 |
| (14) Value of funds held in insurance company general account (unallocated contracts)......................................... | 1c(14) | 856800038 | 875155260 |
| (15) Other ...................................................................... | 1c(15) | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500**

Schedule H (Form 5500) 2012
v. 120126

Schedule H  (Form 5500) 2012        Page **2**

| | | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|---|---|
| **1d** | Employer-related investments: | | | |
| | **(1)** Employer securities ........................................ | 1d(1) | | |
| | **(2)** Employer real property ................................... | 1d(2) | | |
| **e** | Buildings and other property used in plan operation........................ | 1e | | |
| **f** | Total assets (add all amounts in lines 1a through 1e) ..................................... | 1f | 2696324821 | 3046712898 |

### Liabilities

| | | | | |
|---|---|---|---|---|
| **g** | Benefit claims payable ......................................... | 1g | | |
| **h** | Operating payables ............................................. | 1h | | |
| **i** | Acquisition indebtedness ...................................... | 1i | | |
| **j** | Other liabilities................................................... | 1j | 0 | 0 |
| **k** | Total liabilities (add all amounts in lines 1g through1j) ..................................... | 1k | 0 | 0 |

### Net Assets

| | | | | |
|---|---|---|---|---|
| **l** | Net assets (subtract line 1k from line 1f).......................... | 1l | 2696324821 | 3046712898 |

## Part II    Income and Expense Statement

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

| Income | | | **(a)** Amount | **(b)** Total |
|---|---|---|---|---|
| **a** | **Contributions:** | | | |
| | **(1)** Received or receivable in cash from: **(A)** Employers................................... | 2a(1)(A) | 83519317 | |
| | **(B)** Participants ......................................................... | 2a(1)(B) | 79812303 | |
| | **(C)** Others (including rollovers) .................................. | 2a(1)(C) | 5583552 | |
| | **(2)** Noncash contributions ................................................ | 2a(2) | | |
| | **(3)** Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** ................ | 2a(3) | | 168915172 |
| **b** | **Earnings on investments:** | | | |
| | **(1)** Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)........................................ | 2b(1)(A) | | |
| | **(B)** U.S. Government securities ................................. | 2b(1)(B) | | |
| | **(C)** Corporate debt instruments .............................. | 2b(1)(C) | | |
| | **(D)** Loans (other than to participants) ...................... | 2b(1)(D) | | |
| | **(E)** Participant loans .............................................. | 2b(1)(E) | | |
| | **(F)** Other .............................................................. | 2b(1)(F) | 35310765 | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)** ........ | 2b(1)(G) | | 35310765 |
| | **(2)** Dividends: **(A)** Preferred stock ................................... | 2b(2)(A) | | |
| | **(B)** Common stock ................................................ | 2b(2)(B) | | |
| | **(C)** Registered investment company shares (e.g. mutual funds)............ | 2b(2)(C) | 26478263 | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | 2b(2)(D) | | 26478263 |
| | **(3)** Rents.................................................................. | 2b(3) | | |
| | **(4)** Net gain (loss) on sale of assets: **(A)** Aggregate proceeds ...................... | 2b(4)(A) | | |
| | **(B)** Aggregate carrying amount (see instructions) ...... | 2b(4)(B) | | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ................ | 2b(4)(C) | | 0 |
| | **(5)** Unrealized appreciation (depreciation) of assets: **(A)** Real estate........................ | 2b(5)(A) | | |
| | **(B)** Other ............................................................. | 2b(5)(B) | | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** ................ | 2b(5)(C) | | 0 |

Schedule H (Form 5500) 2012                                                      Page **3**

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts | 2b(6) | | |
| (7) Net investment gain (loss) from pooled separate accounts | 2b(7) | | 7085141 |
| (8) Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| (9) Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | 241671143 |
| c Other income | 2c | | 3728092 |
| d Total income. Add all **income** amounts in column (b) and enter total | 2d | | 483188576 |

### Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| e Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 123763288 | |
| (2) To insurance carriers for the provision of benefits | 2e(2) | 8931415 | |
| (3) Other | 2e(3) | | |
| (4) Total benefit payments. Add lines **2e(1)** through **(3)** | 2e(4) | | 132694703 |
| f Corrective distributions (see instructions) | 2f | | |
| g Certain deemed distributions of participant loans (see instructions) | 2g | | |
| h Interest expense | 2h | | |
| i Administrative expenses: (1) Professional fees | 2i(1) | 38936 | |
| (2) Contract administrator fees | 2i(2) | | |
| (3) Investment advisory and management fees | 2i(3) | | |
| (4) Other | 2i(4) | 66860 | |
| (5) Total administrative expenses. Add lines **2i(1)** through **(4)** | 2i(5) | | 105796 |
| j Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 132800499 |

### Net Income and Reconciliation

| | | | (b) Total |
|---|---|---|---|
| k Net income (loss). Subtract line **2j** from line **2d** | 2k | | 350388077 |
| l Transfers of assets: | | | |
| (1) To this plan | 2l(1) | | |
| (2) From this plan | 2l(2) | | |

## Part III  Accountant's Opinion

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

    (1) ☐ Unqualified     (2) ☐ Qualified     (3) ☒ Disclaimer     (4) ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?      ☒ Yes      ☐ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

    (1) Name: PRICEWATERHOUSECOOPERS, LLC     (2) EIN: 13-4008324

**d** The opinion of an independent qualified public accountant is **not** attached because:

    (1) ☐ This form is filed for a CCT, PSA, or MTIA.     (2) ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

## Part IV  Compliance Questions

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| a Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | X | |
| b Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | |

Schedule H  (Form 5500) 2012                                           Page **4-** 1

| | | Yes | No | Amount |
|---|---|---|---|---|
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) .............................. **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.)........................................................................................................ **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond? ...................................................... **4e** | X | | 10000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ........................................................................................... **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ...................................... **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ......... **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.).................................................................. **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC?........................................................... **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? ........................................ **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.)................................................................................................................ **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. ............................ **4n** | | | |

**5a**  Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?
If "Yes," enter the amount of any plan assets that reverted to the employer this year........................... ☐ Yes  ☒ No   **Amount:**

**5b**  If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| **Part V** | **Trust Information (optional)** |
|---|---|
| **6a** Name of trust | **6b** Trust's EIN |
| | |



## Independent Auditor's Report

To the Participants and Administrator of Yale University Retirement Account Plan

### Report on the Financial Statements

We were engaged to audit the accompanying financial statements of Yale University Retirement Account Plan (the "Plan"), which comprise the statements of net assets available for benefits as of June 30, 2013 and June 30, 2012 and the related statements of changes in net assets available for benefits for the years then ended, and the related notes to the financial statements.

### Management's Responsibility for the Financial Statements

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

### Auditor's Responsibility

Our responsibility is to express an opinion on the financial statements based on conducting the audit in accordance with auditing standards generally accepted in the United States of America. Because of the matters described in the *Basis for Disclaimer of Opinion* paragraph, however, we were not able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.

### Basis for Disclaimer of Opinion

As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, the plan administrator instructed us not to perform, and we did not perform, any auditing procedures with respect to the information summarized in Note 7, which was certified by Teachers Insurance and Annuity Association – College Retirement Equity Fund ("TIAA-CREF"), as agent of JP Morgan Chase Bank, N.A. ("JP Morgan"), and the Vanguard Fiduciary Trust Company, the custodians of the Plan, except for comparing such information with the related information included in the financial statements. We have been informed by the plan administrator that the custodians hold the Plan's investment assets and execute investment transactions. The plan administrator has obtained a certification from the custodians as of June 30, 2013 and June 30, 2012 and for the years then ended, that the information provided to the plan administrator by the custodians is complete and accurate.

The Plan sponsor's accounting records for contracts and custodial accounts issued to current or former employees prior to July 1, 2009 do not provide sufficient evidence supporting benefit payments and net assets available for benefits to permit the application of adequate auditing procedures.

*PricewaterhouseCoopers LLP, 185 Asylum Street, Suite 2400, Hartford, CT 06103-3404*
*T: (860) 241 7000, F: (860) 241 7590, www.pwc.com/us*

***Disclaimer of Opinion***

Because of the significance of the matters described in the *Basis for Disclaimer of Opinion* paragraph, we have not been able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion. Accordingly, we do not express an opinion on the financial statements.

***Other Matter***

We were engaged for the purpose of forming an opinion on the basic financial statements as a whole.  The supplemental schedule of assets (held at end of year) as of June 30, 2013 is presented for the purpose of additional analysis and is not a required part of the basic financial statements but is supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974.  The supplemental schedule is the responsibility of the Plan's management.  Because of the significance of the matters described in the *Basis for Disclaimer of Opinion* paragraph, it is inappropriate to and we do not express an opinion on the supplementary information referred to above.

*PricewaterhouseCoopers LLP*

Hartford, Connecticut
April 3, 2014

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FINANCIAL STATEMENTS**
**and Supplemental Schedule**

**June 30, 2013 and 2012**

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FINANCIAL STATEMENTS**
**and Supplemental Schedule**

*INDEX*

|  | Page |
|---|---|
| Independent Auditor's Report | 1-2 |
| Financial Statements: | |
| Statements of Net Assets Available for Benefits as of June 30, 2013 and 2012 | 3 |
| Statements of Changes in Net Assets Available for Benefits for the year ended June 30, 2013 and 2012 | 4 |
| Notes to Financial Statements | 5-13 |
| Supplemental Schedule: | |
| Form 5500, Schedule H, Line 4i – Schedule of Assets (Held at End of Year) as of June 30, 2013 | 14-16 |



## Independent Auditor's Report

To the Participants and Administrator of Yale University Retirement Account Plan

### Report on the Financial Statements

We were engaged to audit the accompanying financial statements of Yale University Retirement Account Plan (the "Plan"), which comprise the statements of net assets available for benefits as of June 30, 2013 and June 30, 2012 and the related statements of changes in net assets available for benefits for the years then ended, and the related notes to the financial statements.

### Management's Responsibility for the Financial Statements

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

### Auditor's Responsibility

Our responsibility is to express an opinion on the financial statements based on conducting the audit in accordance with auditing standards generally accepted in the United States of America. Because of the matters described in the *Basis for Disclaimer of Opinion* paragraph, however, we were not able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.

### Basis for Disclaimer of Opinion

As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, the plan administrator instructed us not to perform, and we did not perform, any auditing procedures with respect to the information summarized in Note 7, which was certified by Teachers Insurance and Annuity Association – College Retirement Equity Fund ("TIAA-CREF"), as agent of JP Morgan Chase Bank, N.A. ("JP Morgan"), and the Vanguard Fiduciary Trust Company, the custodians of the Plan, except for comparing such information with the related information included in the financial statements. We have been informed by the plan administrator that the custodians hold the Plan's investment assets and execute investment transactions. The plan administrator has obtained a certification from the custodians as of June 30, 2013 and June 30, 2012 and for the years then ended, that the information provided to the plan administrator by the custodians is complete and accurate.

The Plan sponsor's accounting records for contracts and custodial accounts issued to current or former employees prior to July 1, 2009 do not provide sufficient evidence supporting benefit payments and net assets available for benefits to permit the application of adequate auditing procedures.

***Disclaimer of Opinion***

Because of the significance of the matters described in the *Basis for Disclaimer of Opinion* paragraph, we have not been able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion. Accordingly, we do not express an opinion on the financial statements.

***Other Matter***

We were engaged for the purpose of forming an opinion on the basic financial statements as a whole.  The supplemental schedule of assets (held at end of year) as of June 30, 2013 is presented for the purpose of additional analysis and is not a required part of the basic financial statements but is supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974.  The supplemental schedule is the responsibility of the Plan's management.  Because of the significance of the matters described in the *Basis for Disclaimer of Opinion* paragraph, it is inappropriate to and we do not express an opinion on the supplementary information referred to above.

PricewaterhouseCoopers LLP

Hartford, Connecticut
April 3, 2014

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**STATEMENTS OF NET ASSETS AVAILABLE FOR BENEFITS**
as of June 30, 2013 and 2012
(in thousands)

|  | *2013* | *2012* |
|---|---|---|
| **ASSETS** | | |
| Investments, at fair value | $3,029,532 | $2,683,281 |
| | | |
| Receivables: | | |
| Employer contributions | 6,704 | 6,386 |
| Participant contributions | 6,852 | 6,243 |
| Receivable from other employer-sponsored plans, net | 3,625 | 415 |
| Total receivables | 17,181 | 13,044 |
| | | |
| Net assets available for benefits | $3,046,713 | $2,696,325 |

The accompanying notes are an integral part of these financial statements.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**STATEMENTS OF CHANGES IN NET ASSETS AVAILABLE FOR BENEFITS**
for the year ended June 30, 2013 and 2012
(in thousands)

|  | 2013 | 2012 |
|---|---|---|
| **ADDITIONS:** | | |
| **Additions to net assets attributed to:** | | |
| Investment and other income: | | |
| Net appreciation (depreciation) in fair value of investments | $  248,650 | $  (19,291) |
| Interest and dividend income | 61,790 | 53,822 |
| Other income | 3,728 | - |
| Total investment and other income | 314,168 | 34,531 |
| Contributions: | | |
| Employer | 83,519 | 79,677 |
| Participant | 79,812 | 72,313 |
| Rollovers | 5,583 | 6,505 |
| Total contributions | 168,914 | 158,495 |
| Total additions | 483,082 | 193,026 |
| **DEDUCTIONS:** | | |
| **Deductions from net assets attributed to:** | | |
| Benefits paid: | | |
| To participants, beneficiaries or other providers | 123,763 | 112,995 |
| To insurance carriers for the provision of benefits | 8,931 | 3,031 |
| Total deductions | 132,694 | 116,026 |
| Net increase | 350,388 | 77,000 |
| **Net assets available for benefits:** | | |
| Beginning of year | 2,696,325 | 2,619,325 |
| End of year | $3,046,713 | $2,696,325 |

The accompanying notes are an integral part of these financial statements.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
_____

1. **Description of Plan**

The following description of the Yale University Retirement Account Plan (the "Plan") provides only general information.  Plan participants should refer to the Plan document for more complete information.

General
The Plan is a defined contribution plan covering eligible employees of Yale University (the "University" or "Plan Administrator") who have completed at least one hour of employment. Eligible employees ("Participants") include (i) faculty, (ii) officers or senior administrators, (iii) managerial and professional staff not currently participating in the Yale University Retirement Plan for Staff Employees, and (iv) other employees who upon invitation by the University may participate in the Plan.  The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974 ("ERISA"), as amended.

Contributions
Participants may elect to contribute up to 75 percent (prior to 7/1/2011, the maximum was 50 percent) of compensation, as defined by the Plan.   In addition, employee and employer contributions are subject to limitations as defined by the Internal Revenue Code ("IRC").

Effective beginning July 1, 2010 and each July thereafter, a participant's contribution percentage is automatically increased by 1 percent to a maximum of 10 percent, if the participant is contributing between 5 percent and 9.5 percent.  If the employee is contributing between 0 percent and 4.5 percent, the increase will be to 5 percent.  A participant can suspend or reduce contributions at any time; however, a refund of contributions made as part of the automatic escalation feature is not available.

Participants direct the investment of their contributions into investment options offered by the Plan. The Plan currently offers mutual funds, an insurance company general contract and a pooled separate real estate account as investment options for Participants.   It is the Participant's responsibility to designate the investment fund(s) offered by Teachers Insurance and Annuity Association - College Retirement Equities Fund ("TIAA-CREF") and Vanguard Fiduciary Trust Company ("Vanguard"), in which his or her Plan contributions are to be invested. Upon enrollment, if the Participant does not designate an investment company, contributions are automatically directed to a TIAA-CREF Lifecycle Fund.  In the event a Participant selects an investment company but fails to direct the investment of his or her Plan contributions, the Participant's contributions are automatically invested in either a TIAA-CREF Lifecycle Fund or a Vanguard Target Retirement Fund.  These target retirement funds, also known as "qualified default investment alternatives" as described by ERISA, will remain in effect until superseded by

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**1.  Description of Plan, Continued**

a subsequent election by the Participant.  Participants may change elections with regard to future Plan contributions; and may reallocate the balance of his or her account among investment funds and contracts, as well as between TIAA-CREF and Vanguard.

For each month during which a Participant is an eligible employee, the University makes a Core Contribution to the Participant's account of 5 percent of the eligible employee's basic compensation below the Social Security Wage Base ("SSWB") and 7.5% of the eligible employee's basic compensation above the SSWB.  Additionally, the University matches the eligible employee's contribution dollar for dollar up to 5 percent of the Participant's basic compensation.  Basic compensation is compensation which generally excludes additional or supplementary earnings, as described by the provisions of the Plan.

Participants may also contribute amounts representing eligible rollover distributions as defined by the IRC.  Deposits of such rollover distribution amounts are subject to the provisions of the Plan document.  Rollover contributions are not matched by the University.

Participant Accounts
Separate accounts are established for each Participant.  The current value of a Participant's account includes all Plan contributions and credited investment experience less Plan expenses. The benefit to which a Participant is entitled is the benefit that can be provided from the Participant's vested account.

Vesting
A Participant is immediately vested in 100% of their contributions, the University core and matching contributions and the earnings of their account.

Loans to Participants
Participants may borrow in accordance with the Plan's loan program which is administered by TIAA-CREF.  Loans are issued directly from general assets of TIAA-CREF and not directly from a Participant's account.  Loans are granted for a minimum of $1,000 up to a maximum of $50,000. The maximum term of a loan is 5 years, or 10 years if the loan is for the purchase of a primary residence.  Collateral representing 110 percent of the outstanding loan is required by reserving the Participant's account balance and is included in investments in the accompanying Statements of Net Assets Available for Benefits.  The interest rate may be fixed or variable; and loans outstanding at June 30, 2013 and June 30, 2012 bear interest at rates that range from 4.00 percent to 6.85 percent and 4.39 percent to 6.85 percent, respectively.  Loans of $6.6 million and $5.3 million were outstanding at June 30, 2013 and June 30, 2012, respectively.  Loans in default were $210,731 and $191,599 at June 30, 2013 and June 30, 2012, respectively.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

1.  **Description of Plan, Continued**

     Payment of Benefits
     Upon termination of service, retirement, death, or disability, distribution of benefits to Participants or beneficiaries will be made based on the provisions of the Plan.  The form of the payment is based on Participant elections, as outlined in the provisions of the Plan; and may include annuities, installment payments, minimum distribution payments and lump sum payments.

     Benefits provided by the Plan are not insured or guaranteed.

2.  **Summary of Accounting Policies**

     Basis of Accounting
     The financial statements of the Plan are prepared using the accrual basis of accounting.

     Use of Estimates
     The preparation of the Plan's financial statements in conformity with accounting principles generally accepted in the United States of America requires the Plan Administrator to make estimates and assumptions that affect the reported amounts of net assets available for benefits as of the date of the financial statements and the changes in net assets available for benefits during the reporting period. Actual results could differ materially from those estimates.

     Risks and Uncertainties
     The Plan provides for various investment options.  Investment securities are exposed to various risks, such as interest rate, market and credit risks.  Due to the level of risk associated with investment securities, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and that such changes could materially affect Participants' account balances and the amounts reported in the statements of net assets available for benefits and changes in net assets available for benefits.

     Investment Valuation and Income Recognition
     Investments are reported at fair value.

     Registered investment company investments are stated at fair value based on net asset value as determined by quoted market prices available on the last day of the Plan year.  The fair value of the TIAA Traditional Annuities approximates the contract value.  The contract value equals the accumulated cash contributions and interest credited to the Plan's contracts less any withdrawals. The TIAA Real Estate Pooled Separate Account derives its value from the market value of the underlying real estate holdings, other real estate-related investments or securities.  The real estate

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

2.  **Summary of Accounting Policies, Continued**

holdings are valued using external appraisals; and the securities are generally priced using values obtained from independent pricing sources.  Unit values of the TIAA Real Estate Pooled Separate Account are calculated daily.

Purchases and sales of securities are recorded on a trade-date basis. Interest income is recorded as earned on an accrual basis.  Dividend income is recorded on the ex-dividend date.

The Plan presents in the statements of changes in net assets available for benefits the net appreciation (depreciation) in fair value of investments, which consists of both realized gains (losses) on investments bought and sold, as well as unrealized gains (losses) on investments held during the year.

Payment of Benefits
Benefits are recorded when paid.

Administrative Expenses
Administrative expenses of the Plan shall be paid by the Plan unless paid by the University.  Such expenses include any expenses incident to the functioning of the Plan Administrator, including, but not limited to, accountants' fees, legal fees, and other costs of administering the Plan.  During the plan year ended June 30, 2012, the University paid all administrative expenses.  Effective April 2013, expenses deemed reasonable and necessary for the administration and maintenance of the Plan are being paid using funds from the Plan's Revenue Credit Account ("RCA").

As a result of the University's negotiations with TIAA-CREF regarding its fees, $3.7 million was returned to the Plan as deposits into the RCA for the year ended June 30, 2013.  These deposits are reflected as other income in the accompanying Statements of Changes in Net Assets Available for Benefits.  Within the 12-month period following each deposit into the RCA, the funds are expected to be utilized to pay expenses of the Plan or credited to Plan participant accounts in the form of revenue credits.  The revenue credits may be on a per capita or pro rata basis at the election of the Plan Sponsor.

During the plan year ended June 30, 2013, administrative expenses of $105,796 were paid by the Plan using RCA funds.  These expenses are included in net appreciation in fair value of investments. Funds remaining in the RCA are considered assets of the Plan; and are included in investments in the accompanying Statements of Net Assets Available for Benefits.  As of June 30, 2013, the balance in the RCA was $3.7 million.  In December 2013, $3.0 million was credited to Plan participant accounts.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**3. Investments**

Investments are reported at fair value.

Fair value is a market based measurement based on assumptions that market participants would use in pricing an asset or liability. As a basis for considering assumptions, a three-tier hierarchy has been established which prioritizes the inputs used in measuring fair value. The hierarchy of inputs used to measure fair value includes:

- *Level 1* – Quoted prices for identical assets in active markets. Market price data is generally obtained from relevant exchange or dealer markets.
- *Level 2* – Inputs, other than quoted prices in active markets, that are observable either directly or indirectly, such as quoted prices for similar assets, quoted prices in markets that are not active, or other inputs that are observable.
- *Level 3* – Unobservable inputs in which there is little or no market data, requiring the Plan Administrator to develop its own assumptions.

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of June 30, 2013, in thousands of dollars:

| | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Registered Investment Companies: | | | | |
| Domestic Stock Funds | $ 1,192,166 | $ - | $ - | $ 1,192,166 |
| Balanced Funds | 363,035 | - | - | 363,035 |
| Bond Funds | 213,556 | - | - | 213,556 |
| International Stock Funds | 179,252 | - | - | 179,252 |
| Money Market Funds | 69,440 | - | - | 69,440 |
| Other Funds | 42,444 | - | - | 42,444 |
| Total registered investment companies | 2,059,893 | - | - | 2,059,893 |
| TIAA Traditional Annuity Contracts | - | - | 875,155 | 875,155 |
| TIAA Real Estate Pooled Separate Account | - | 94,484 | - | 94,484 |
| Total investments, at fair value | $ 2,059,893 | $ 94,484 | $ 875,155 | $ 3,029,532 |

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**3.   Investments, Continued**

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of June 30, 2012, in thousands of dollars:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Registered Investment Companies: | | | | |
| Domestic Stock Funds | $ 1,003,374 | $ - | $ - | $ 1,003,374 |
| Balanced Funds | 265,402 | - | - | 265,402 |
| Bond Funds | 218,769 | - | - | 218,769 |
| International Stock Funds | 150,659 | - | - | 150,659 |
| Money Market Funds | 68,107 | - | - | 68,107 |
| Other Funds | 42,630 | - | - | 42,630 |
| Total registered investment companies | 1,748,941 | - | - | 1,748,941 |
| TIAA Traditional Annuity Contracts | - | - | 856,800 | 856,800 |
| TIAA Real Estate Pooled Separate Account | - | 77,540 | - | 77,540 |
| Total investments, at fair value | $ 1,748,941 | $ 77,540 | $ 856,800 | $ 2,683,281 |

The TIAA Traditional Annuities provide a guarantee of principal, a guaranteed minimum interest rate of 3%, and the potential for additional interest, if declared by the TIAA Board of Trustees.  The TIAA Traditional Annuities include both benefit responsive and non-benefit responsive investment contracts.   Holdings within illiquid contracts are non-benefit responsive.   The fair value of non-benefit responsive investment contracts held at June 30, 2013 and June 30, 2012 was $874.9 million and $856.6 million, respectively.  The TIAA Traditional Annuity Contract – non-benefit responsive average yield for the year ended June 30, 2013 and June 30, 2012 was 4.08% for both years.  The TIAA Traditional Annuity Contract – benefit responsive average yield for the year ended June 30, 2013 and June 30, 2012 was 4.08% and 5.78%, respectively.

The following table summarizes the Plan's Level 3 investments at June 30, 2013 for which the fair value is based on unobservable inputs, the valuation techniques used to measure fair value of those investments, and the ranges of values for the unobservable inputs.

| Asset Class | Fair Value (in 000's) | Valuation Technique | Significant Unobservable Input | Range |
|---|---|---|---|---|
| TIAA Traditional Annuity | $ 875,155 | Discounted cash flow | Risk-adjusted discount rate applied | RA - 3.00% - 5.00% GRA - 3.00% - 5.00% GSRA - 3.00% - 4.25% |

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
———————

**3.  Investments, Continued**

The following table sets forth a summary of the change in fair value for the Plan's Level 3 assets for the year ended June 30, in thousands of dollars:

|  | 2013 | 2012 |
|---|---|---|
| Beginning balance | $ 856,800 | $ 828,159 |
| Interest | 35,311 | 34,391 |
| Purchases | 113,060 | 104,878 |
| Sales | (130,016) | (110,628) |
| Ending balance | $ 875,155 | $ 856,800 |

The following table sets forth significant terms of the TIAA Traditional Annuity Contracts:

| Investment | Fair Value (in 000's) | Redemption Frequency | Trade to Settlement Terms | Redemption Restrictions |
|---|---|---|---|---|
| TIAA Traditional Annuity | $ 875,155 | Daily not to exceed 1 per calendar year | 1 to 3 days | For Retirement Annuity contracts, lump-sum cash withdrawals are not allowed and transfers must be spread over 10 annual installments. For Group Retirement Annuity contracts, lump-sum withdrawals are available only within 120 days after termination of employment and are subject to a surrender charge.  All other withdrawals and transfers from the account must be spread over 10 annual installments (over 5 years for withdrawals after termination of employment). For Group Supplemental Retirement Annuity contracts, transfers and withdrawals are allowed. |
| TIAA Real Estate Pooled Separate Account | 94,484 | Daily not to exceed 1 per calendar quarter | 1 to 3 days | Transfers out of the Real Estate Account are limited to one per calendar quarter. |
|  | $ 969,639 | | | |

The following presents individual investments that represent 5 percent or more of the Plan's net assets as of June 30, in thousands of dollars:

|  | 2013 | 2012 |
|---|---|---|
| TIAA Traditional Annuity Contracts – Non-benefit responsive | $874,945 | $856,608 |
| CREF Stock | 672,198 | 607,433 |

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

3.  **Investments, Continued**

The fair value of the Plan's investments appreciated (depreciated) in value as follows for the year ended June 30, in thousands of dollars:

|  | 2013 | 2012 |
|---|---|---|
| Registered Investment Companies | $241,565 | $(26,761) |
| TIAA Real Estate Pooled Separate Account | 7,085 | 7,470 |
|  | $248,650 | $(19,291) |

4.  **Related-Party Transactions**

TIAA-CREF and Vanguard are approved by the Plan Administrator to issue or establish contracts on behalf of Participants.  The Plan investments are managed by TIAA-CREF or Vanguard.  Certain investments incur operating expenses such as management, administrative, marketing and distribution fees.  These operating expenses and participant recordkeeping services provided by TIAA-CREF and Vanguard qualify as party-in-interest transactions and are reported as part of the investment return.

Receivable from and/or payable to other employer-sponsored plans, net, represents participant-requested transfers to and from other University-sponsored plans that have not been completed by the year ended June 30.

5.  **Plan Termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan and discontinue contributions completely at any time subject to the provisions of ERISA.  Upon termination of the Plan, the University has the right to distribute the balance of Participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted under Treasury regulations.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS, Continued**
_____

**6. Tax Status**

The Plan is intended to satisfy the requirements of Section 403(b) of the Internal Revenue Code (the "IRC") so that any earnings on employer and participant contributions to the Plan are exempt from taxes, but are taxable to Plan participants upon distribution.  In accordance with Section 403(b) of the IRC, all assets of the Plan are held in annuity contracts described in Section 403(b)(1) of the IRC or custodial accounts described in Section 403(b)(7) of the IRC. To the best of the Plan Administrator's knowledge, the Plan is and has been administered in accordance with the requirements of Section 403(b) of the IRC and, therefore, any earnings on amounts invested in the Plan's investment vehicles are not subject to tax at the Plan level.

**7. Summary of Information Certified**

TIAA-CREF and Vanguard, as of June 30, 2013 and 2012, and for the years ended June 30, 2013 and 2012, have certified to the Plan Administrator the following information as complete and accurate.

*Investments*
- The cost and fair value of investments, by fund and in the aggregate, and the listing of all purchases and sales activity, including realized gains and losses.

*Investment Income*
- The amount of interest and dividend income received, and the components of net appreciation (depreciation) in the fair value of investments, by fund and in the aggregate.

*Supplemental Schedule*
- The information provided on Schedule H, Line 4(i) – Schedule of Assets (Held at End of Year) as of June 30, 2013.

This information was relied upon by the Plan Administrator in the preparation of the Plan's financial statements and related supplemental schedule in accordance with ERISA.

**8. Subsequent Events**

Management has completed its evaluation of potential events and is not aware of any matters which would require adjustment or disclosure in the accompanying financial statements.  This evaluation was completed through April 3, 2014, the date the financial statements were issued.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2013**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $ 874,944,528 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 210,731 |
| | **Total Insurance Company General Contract Account** | | | 875,155,259 |
| | | | | |
| | **Pooled Separate Account** | | | 94,483,826 |
| * | TIAA Real Estate | Pooled Separate Account | ** | 94,483,826 |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| | **TIAA-CREF Funds** | | | |
| * | CREF Stock | Registered Investment Company | ** | 672,198,332 |
| * | CREF Money Market | Registered Investment Company | ** | 45,633,539 |
| * | CREF Social Choice | Registered Investment Company | ** | 44,909,217 |
| * | CREF Bond Market | Registered Investment Company | ** | 73,982,298 |
| * | CREF Global Equities | Registered Investment Company | ** | 77,876,436 |
| * | CREF Growth | Registered Investment Company | ** | 71,268,692 |
| * | CREF Equity Index | Registered Investment Company | ** | 48,967,741 |
| * | CREF Inflation-Linked Bond | Registered Investment Company | ** | 60,184,753 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 9,124,452 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 9,088,436 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 14,322,073 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 15,284,907 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 20,567,659 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 29,312,278 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 32,866,539 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 8,672,488 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 1,534,610 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 1,165,393 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 895,706 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 5,548,747 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 16,052,318 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 14,999,845 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 17,665,367 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 9,922,561 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 25,282,788 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 7,493,561 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 11,337,141 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 8,702,834 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 28,928,128 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 6,998,223 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 8,536,132 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 8,009,410 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 10,688,837 |
| * | Vanguard 500 Index Inv | Registered Investment Company | ** | 51,185,391 |

The above information has been certified as complete and accurate by the Custodians at June 30, 2013.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**


**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2013, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Vanguard** | | | |
| * | Vanguard Admiral Trsy MM | Registered Investment Company | ** | 1,440,480 |
| * | Vanguard Balanced Ix Inv | Registered Investment Company | ** | 7,325,160 |
| * | Vanguard Capital Opportunity | Registered Investment Company | ** | 16,343,250 |
| * | Vanguard Capital Value | Registered Investment Company | ** | 1,713,748 |
| * | Vanguard Convertible Sec | Registered Investment Company | ** | 3,585,206 |
| * | Vanguard Devel Mkts Idx | Registered Investment Company | ** | 2,166,509 |
| * | Diversified Equity Inv | Registered Investment Company | ** | 726,351 |
| * | Vanguard Div Growth | Registered Investment Company | ** | 8,462,462 |
| * | Vanguard Emrg Mkts Stk Idx Inv | Registered Investment Company | ** | 11,918,297 |
| * | Vanguard Energy Fund Inv | Registered Investment Company | ** | 12,075,278 |
| * | Vanguard Equity Income Inv | Registered Investment Company | ** | 5,681,666 |
| * | Vanguard Europe Stock Idx Inv | Registered Investment Company | ** | 4,281,260 |
| * | Vanguard Explorer Fund Inv | Registered Investment Company | ** | 6,811,218 |
| * | Vanguard Extend Mkt Index Inv | Registered Investment Company | ** | 10,192,104 |
| * | Vanguard FTSE Soc Ix Inv | Registered Investment Company | ** | 521,422 |
| * | Vanguard Fed Money Mkt | Registered Investment Company | ** | 1,257,731 |
| * | Vanguard GNMA Investor Shares | Registered Investment Company | ** | 3,466,052 |
| * | Vanguard Global Equity Fund | Registered Investment Company | ** | 5,263,869 |
| * | Vanguard Growth Equity Fund | Registered Investment Company | ** | 863,102 |
| * | Vanguard Growth Index Inv | Registered Investment Company | ** | 8,497,965 |
| * | Vanguard Growth & Income Inv | Registered Investment Company | ** | 5,417,133 |
| * | Vanguard Health Care Inv | Registered Investment Company | ** | 14,205,029 |
| * | Vanguard High-Yield Corp Inv | Registered Investment Company | ** | 9,243,058 |
| * | Vanguard Infla-Prot Securities | Registered Investment Company | ** | 11,307,238 |
| * | Vanguard IT Bond Index Inv | Registered Investment Company | ** | 4,102,217 |
| * | Vanguard IT Inv Grade | Registered Investment Company | ** | 5,926,091 |
| * | Vanguard IT Treasury Inv | Registered Investment Company | ** | 2,514,524 |
| * | Vanguard Intl Explorer Fund | Registered Investment Company | ** | 4,304,337 |
| * | Vanguard Int'l Growth Fund Inv | Registered Investment Company | ** | 11,711,031 |
| * | Vanguard Intl Value Fund | Registered Investment Company | ** | 6,369,998 |
| * | Vanguard Large-Cap Index Inves | Registered Investment Company | ** | 925,953 |
| * | Vanguard LifeSt Conserv Growth | Registered Investment Company | ** | 1,899,221 |
| * | Vanguard LifeSt Growth Fund | Registered Investment Company | ** | 10,037,383 |
| * | Vanguard LifeSt Income Fund | Registered Investment Company | ** | 1,025,016 |
| * | Vanguard LifeSt Mod Growth | Registered Investment Company | ** | 10,543,977 |
| * | Vanguard LT Bond Index | Registered Investment Company | ** | 2,623,936 |
| * | Vanguard LT Inv Grade | Registered Investment Company | ** | 3,495,126 |
| * | Vanguard LT Treasury Inv | Registered Investment Company | ** | 4,110,706 |
| * | Vanguard Mid-Cap Growth Fund | Registered Investment Company | ** | 3,038,354 |

The above information has been certified as complete and accurate by the Custodians at June 30, 2013.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**


**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF JUNE 30, 2013, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Mid-Cap Index Fd Inv | Registered Investment Company | ** | 6,480,302 |
| * | Vanguard Morgan Growth Inv | Registered Investment Company | ** | 8,701,241 |
| * | Vanguard PRIMECAP Core Fund | Registered Investment Company | ** | 1,290,155 |
| * | Vanguard PRIMECAP Fund Inv | Registered Investment Company | ** | 24,038,962 |
| * | Vanguard Pacific Stk Idx Inv | Registered Investment Company | ** | 2,044,036 |
| * | Vanguard Precious Metals | Registered Investment Company | ** | 2,226,521 |
| * | Vanguard Prime Money Mkt | Registered Investment Company | ** | 21,108,555 |
| * | Vanguard REIT Index Fund Inv | Registered Investment Company | ** | 13,936,780 |
| * | Vanguard STAR Fund | Registered Investment Company | ** | 8,288,613 |
| * | Vanguard Selected Value | Registered Investment Company | ** | 5,396,534 |
| * | Vanguard ST Bond Index Inv | Registered Investment Company | ** | 1,907,982 |
| * | Vanguard ST Federal Inv | Registered Investment Company | ** | 2,140,455 |
| * | Vanguard ST Investment Grd Inv | Registered Investment Company | ** | 5,250,988 |
| * | Vanguard ST Treasury Inv | Registered Investment Company | ** | 2,071,430 |
| * | Vanguard Sm-Cap Growth Index | Registered Investment Company | ** | 5,048,375 |
| * | Vanguard Sm-Cap Index Inv | Registered Investment Company | ** | 7,619,068 |
| * | Vanguard Sm-Cap Value Index | Registered Investment Company | ** | 4,139,112 |
| * | Vanguard Strat Equity Fund | Registered Investment Company | ** | 5,152,569 |
| * | Vanguard Tgt Retirement 2010 | Registered Investment Company | ** | 1,720,176 |
| * | Vanguard Tgt Retirement 2015 | Registered Investment Company | ** | 4,484,302 |
| * | Vanguard Tgt Retirement 2020 | Registered Investment Company | ** | 10,284,471 |
| * | Vanguard Tgt Retirement 2025 | Registered Investment Company | ** | 16,492,250 |
| * | Vanguard Tgt Retirement 2030 | Registered Investment Company | ** | 10,161,177 |
| * | Vanguard Tgt Retirement 2035 | Registered Investment Company | ** | 17,008,974 |
| * | Vanguard Tgt Retirement 2040 | Registered Investment Company | ** | 10,974,075 |
| * | Vanguard Tgt Retirement 2045 | Registered Investment Company | ** | 9,218,049 |
| * | Vanguard Tgt Retirement 2050 | Registered Investment Company | ** | 2,346,369 |
| * | Vanguard Tgt Retirement 2055 | Registered Investment Company | ** | 336,370 |
| * | Vanguard Tgt Retirement 2060 | Registered Investment Company | ** | 1,750 |
| * | Vanguard Target Retirement Inc | Registered Investment Company | ** | 2,835,476 |
| * | Vanguard Total Bd Indx Inv | Registered Investment Company | ** | 21,228,970 |
| * | Vanguard Total Int'l Stock Idx | Registered Investment Company | ** | 13,692,538 |
| * | Vanguard Total Stock Mkt Inv | Registered Investment Company | ** | 37,759,016 |
| * | Vanguard U.S. Growth Inv | Registered Investment Company | ** | 6,508,461 |
| * | Vanguard U.S. Value Fund | Registered Investment Company | ** | 1,910,856 |
| * | Vanguard Value Index Inv | Registered Investment Company | ** | 4,546,361 |
| * | Vanguard Wellesley Inv | Registered Investment Company | ** | 12,184,716 |
| * | Vanguard Wellington Inv | Registered Investment Company | ** | 25,835,663 |
| * | Vanguard Windsor Inv | Registered Investment Company | ** | 14,164,327 |
| * | Vanguard Windsor II Fund Inv | Registered Investment Company | ** | 14,756,652 |
| | **Registered Investment Companies** | | | **2,059,892,967** |
| | **Total Investments** | | $ | **3,029,532,052** |

\* Represents party-in-interest
\*\* Not applicable when participant directed


The above information has been certified as complete and accurate by the Custodians at June 30, 2013.

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

▶  YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| Employer Identification Number:▶ | 06-0646973 | |
|---|---|---|
| For plan year (beginning/ending):▶ | 07-01-2012/06-30-2013 | Plan number:▶ 001 |

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $          874,944,528 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 210,731 |
| | **Total Insurance Company General Contract Account** | | | **875,155,259** |
| | | | | |
| | **Pooled Separate Account** | | | 94,483,826 |
| * | TIAA Real Estate | Pooled Separate Account | ** | **94,483,826** |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| | **TIAA-CREF Funds** | | | |
| * | CREF Stock | Registered Investment Company | ** | 672,198,332 |
| * | CREF Money Market | Registered Investment Company | ** | 45,633,539 |
| * | CREF Social Choice | Registered Investment Company | ** | 44,909,217 |
| * | CREF Bond Market | Registered Investment Company | ** | 73,982,298 |
| * | CREF Global Equities | Registered Investment Company | ** | 77,876,436 |
| * | CREF Growth | Registered Investment Company | ** | 71,268,692 |
| * | CREF Equity Index | Registered Investment Company | ** | 48,967,741 |
| * | CREF Inflation-Linked Bond | Registered Investment Company | ** | 60,184,753 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 9,124,452 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 9,088,436 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 14,322,073 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 15,284,907 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 20,567,659 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 29,312,278 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 32,866,539 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 8,672,488 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 1,534,610 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 1,165,393 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 895,706 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 5,548,747 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 16,052,318 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 14,999,845 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 17,665,367 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 9,922,561 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 25,282,788 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 7,493,561 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 11,337,141 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 8,702,834 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 28,928,128 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 6,998,223 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 8,536,132 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 8,009,410 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 10,688,837 |
| * | Vanguard 500 Index Inv | Registered Investment Company | ** | 51,185,391 |

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

▶ YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| Employer Identification Number:▶ | 06-0646973 | |
|---|---|---|
| For plan year (beginning/ending):▶ | 07-01-2012/06-30-2013 | Plan number:▶ 001 |

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Vanguard** | | | |
| * | Vanguard Admiral Trsy MM | Registered Investment Company | ** | 1,440,480 |
| * | Vanguard Balanced Ix Inv | Registered Investment Company | ** | 7,325,160 |
| * | Vanguard Capital Opportunity | Registered Investment Company | ** | 16,343,250 |
| * | Vanguard Capital Value | Registered Investment Company | ** | 1,713,748 |
| * | Vanguard Convertible Sec | Registered Investment Company | ** | 3,585,206 |
| * | Vanguard Devel Mkts Idx | Registered Investment Company | ** | 2,166,509 |
| * | Diversified Equity Inv | Registered Investment Company | ** | 726,351 |
| * | Vanguard Div Growth | Registered Investment Company | ** | 8,462,462 |
| * | Vanguard Emrg Mkts Stk Idx Inv | Registered Investment Company | ** | 11,918,297 |
| * | Vanguard Energy Fund Inv | Registered Investment Company | ** | 12,075,278 |
| * | Vanguard Equity Income Inv | Registered Investment Company | ** | 5,681,666 |
| * | Vanguard Europe Stock Idx Inv | Registered Investment Company | ** | 4,281,260 |
| * | Vanguard Explorer Fund Inv | Registered Investment Company | ** | 6,811,218 |
| * | Vanguard Extend Mkt Index Inv | Registered Investment Company | ** | 10,192,104 |
| * | Vanguard FTSE Soc Ix Inv | Registered Investment Company | ** | 521,422 |
| * | Vanguard Fed Money Mkt | Registered Investment Company | ** | 1,257,731 |
| * | Vanguard GNMA Investor Shares | Registered Investment Company | ** | 3,466,052 |
| * | Vanguard Global Equity Fund | Registered Investment Company | ** | 5,263,869 |
| * | Vanguard Growth Equity Fund | Registered Investment Company | ** | 863,102 |
| * | Vanguard Growth Index Inv | Registered Investment Company | ** | 8,497,965 |
| * | Vanguard Growth & Income Inv | Registered Investment Company | ** | 5,417,133 |
| * | Vanguard Health Care Inv | Registered Investment Company | ** | 14,205,029 |
| * | Vanguard High-Yield Corp Inv | Registered Investment Company | ** | 9,243,058 |
| * | Vanguard Infla-Prot Securities | Registered Investment Company | ** | 11,307,238 |
| * | Vanguard IT Bond Index Inv | Registered Investment Company | ** | 4,102,217 |
| * | Vanguard IT Inv Grade | Registered Investment Company | ** | 5,926,091 |
| * | Vanguard IT Treasury Inv | Registered Investment Company | ** | 2,514,524 |
| * | Vanguard Intl Explorer Fund | Registered Investment Company | ** | 4,304,337 |
| * | Vanguard Int'l Growth Fund Inv | Registered Investment Company | ** | 11,711,031 |
| * | Vanguard Intl Value Fund | Registered Investment Company | ** | 6,369,998 |
| * | Vanguard Large-Cap Index Inves | Registered Investment Company | ** | 925,953 |
| * | Vanguard LifeSt Conserv Growth | Registered Investment Company | ** | 1,899,221 |
| * | Vanguard LifeSt Growth Fund | Registered Investment Company | ** | 10,037,383 |
| * | Vanguard LifeSt Income Fund | Registered Investment Company | ** | 1,025,016 |
| * | Vanguard LifeSt Mod Growth | Registered Investment Company | ** | 10,543,977 |
| * | Vanguard LT Bond Index | Registered Investment Company | ** | 2,623,936 |
| * | Vanguard LT Inv Grade | Registered Investment Company | ** | 3,495,126 |
| * | Vanguard LT Treasury Inv | Registered Investment Company | ** | 4,110,706 |
| * | Vanguard Mid-Cap Growth Fund | Registered Investment Company | ** | 3,038,354 |

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

▶   YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| Employer Identification Number:▶ | 06-0646973 | |
|---|---|---|
| For plan year (beginning/ending):▶ | 07-01-2012/06-30-2013 | Plan number:▶  001 |

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Mid-Cap Index Fd Inv | Registered Investment Company | ** | 6,480,302 |
| * | Vanguard Morgan Growth Inv | Registered Investment Company | ** | 8,701,241 |
| * | Vanguard PRIMECAP Core Fund | Registered Investment Company | ** | 1,290,155 |
| * | Vanguard PRIMECAP Fund Inv | Registered Investment Company | ** | 24,038,962 |
| * | Vanguard Pacific Stk Idx Inv | Registered Investment Company | ** | 2,044,036 |
| * | Vanguard Precious Metals | Registered Investment Company | ** | 2,226,521 |
| * | Vanguard Prime Money Mkt | Registered Investment Company | ** | 21,108,555 |
| * | Vanguard REIT Index Fund Inv | Registered Investment Company | ** | 13,936,780 |
| * | Vanguard STAR Fund | Registered Investment Company | ** | 8,288,613 |
| * | Vanguard Selected Value | Registered Investment Company | ** | 5,396,534 |
| * | Vanguard ST Bond Index Inv | Registered Investment Company | ** | 1,907,982 |
| * | Vanguard ST Federal Inv | Registered Investment Company | ** | 2,140,455 |
| * | Vanguard ST Investment Grd Inv | Registered Investment Company | ** | 5,250,988 |
| * | Vanguard ST Treasury Inv | Registered Investment Company | ** | 2,071,430 |
| * | Vanguard Sm-Cap Growth Index | Registered Investment Company | ** | 5,048,375 |
| * | Vanguard Sm-Cap Index Inv | Registered Investment Company | ** | 7,619,068 |
| * | Vanguard Sm-Cap Value Index | Registered Investment Company | ** | 4,139,112 |
| * | Vanguard Strat Equity Fund | Registered Investment Company | ** | 5,152,569 |
| * | Vanguard Tgt Retirement 2010 | Registered Investment Company | ** | 1,720,176 |
| * | Vanguard Tgt Retirement 2015 | Registered Investment Company | ** | 4,484,302 |
| * | Vanguard Tgt Retirement 2020 | Registered Investment Company | ** | 10,284,471 |
| * | Vanguard Tgt Retirement 2025 | Registered Investment Company | ** | 16,492,250 |
| * | Vanguard Tgt Retirement 2030 | Registered Investment Company | ** | 10,161,177 |
| * | Vanguard Tgt Retirement 2035 | Registered Investment Company | ** | 17,008,974 |
| * | Vanguard Tgt Retirement 2040 | Registered Investment Company | ** | 10,974,075 |
| * | Vanguard Tgt Retirement 2045 | Registered Investment Company | ** | 9,218,049 |
| * | Vanguard Tgt Retirement 2050 | Registered Investment Company | ** | 2,346,369 |
| * | Vanguard Tgt Retirement 2055 | Registered Investment Company | ** | 336,370 |
| * | Vanguard Tgt Retirement 2060 | Registered Investment Company | ** | 1,750 |
| * | Vanguard Target Retirement Inc | Registered Investment Company | ** | 2,835,476 |
| * | Vanguard Total Bd Mkt Indx Inv | Registered Investment Company | ** | 21,228,970 |
| * | Vanguard Total Int'l Stock Idx | Registered Investment Company | ** | 13,692,538 |
| * | Vanguard Total Stock Mkt Inv | Registered Investment Company | ** | 37,759,016 |
| * | Vanguard U.S. Growth Inv | Registered Investment Company | ** | 6,508,461 |
| * | Vanguard U.S. Value Fund | Registered Investment Company | ** | 1,910,856 |
| * | Vanguard Value Index Inv | Registered Investment Company | ** | 4,546,361 |
| * | Vanguard Wellesley Inv | Registered Investment Company | ** | 12,184,716 |
| * | Vanguard Wellington Inv | Registered Investment Company | ** | 25,835,663 |
| * | Vanguard Windsor Inv | Registered Investment Company | ** | 14,164,327 |
| * | Vanguard Windsor II Fund Inv | Registered Investment Company | ** | 14,756,521 |
| | **Registered Investment Companies** | | | **2,059,892,967** |
| | **Total Investments** | | | **$  3,029,532,052** |

*   Represents party-in-interest
**  Not applicable when participant directed