| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110<br>1210-0089 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | |
| Department of Labor<br>Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | **2016** |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

## Part I  Annual Report Identification Information

For calendar plan year 2016 or fiscal plan year beginning  07/01/2016  and ending  12/31/2016

**A** This return/report is for:
- [ ] a multiemployer plan
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)
- [x] a single-employer plan
- [ ] a DFE (specify) ____

**B** This return/report is:
- [ ] the first return/report
- [ ] the final return/report
- [ ] an amended return/report
- [x] a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:
- [x] Form 5558
- [ ] automatic extension
- [ ] the DFVC program
- [ ] special extension (enter description)

## Part II  Basic Plan Information—enter all requested information

| | |
|---|---|
| **1a** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **1b** Three-digit plan number (PN) ▶  001 |
| | **1c** Effective date of plan<br>10/01/1920 |
| **2a** Plan sponsor's name (employer, if for a single-employer plan)<br>Mailing address (include room, apt., suite no. and street, or P.O. Box)<br>City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)<br>YALE UNIVERSITY<br><br>CONTROLLER'S OFFICE<br><br>PO BOX 208372<br>NEW HAVEN, CT 06520 | **2b** Employer Identification Number (EIN)<br>06-0646973 |
| | **2c** Plan Sponsor's telephone number<br>203-432-9026 |
| | **2d** Business code (see instructions)<br>611000 |

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/13/2017 | JANET LINDNER |
|---|---|---|---|
| | **Signature of plan administrator** | **Date** | **Enter name of individual signing as plan administrator** |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/13/2017 | JANET LINDNER |
| | **Signature of employer/plan sponsor** | **Date** | **Enter name of individual signing as employer or plan sponsor** |
| SIGN HERE | | | |
| | **Signature of DFE** | **Date** | **Enter name of individual signing as DFE** |

| Preparer's name (including firm name, if applicable) and address (include room or suite number) | Preparer's telephone number |
|---|---|
| RONALD ARCULEO<br><br>DELOITTE TAX LLP<br><br>1700 MARKET STREET<br>PHILADELPHIA, PA 19103 | 215-246-2300 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Form 5500 (2016)<br>v. 160205

# EXHIBIT 8

Form 5500 (2016)               Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address   [X]   Same as Plan Sponsor | **3b** Administrator's EIN | |
| | **3c** Administrator's telephone number | |

| | | |
|---|---|---|
| **4** If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report: | **4b** EIN | |
| **a** Sponsor's name | **4c** PN | |

| | | |
|---|---|---|
| **5** Total number of participants at the beginning of the plan year | **5** | 17921 |
| **6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | |
| **a(1)** Total number of active participants at the beginning of the plan year............................................ | **6a(1)** | 8378 |
| **a(2)** Total number of active participants at the end of the plan year ................................................ | **6a(2)** | 8633 |
| **b** Retired or separated participants receiving benefits.................................................................... | **6b** | 0 |
| **c** Other retired or separated participants entitled to future benefits ................................................ | **6c** | 8595 |
| **d** Subtotal. Add lines **6a(2)**, **6b**, and **6c**............................................................................... | **6d** | 17228 |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ........... | **6e** | 46 |
| **f** Total. Add lines **6d** and **6e**.................................................................................................... | **6f** | 17274 |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ............................................................................................................... | **6g** | 17274 |
| **h** Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested ........................................................................................................... | **6h** | 0 |
| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

2F   2G   2L   2M   2S   2T

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| | | |
|---|---|---|
| **9a** Plan funding arrangement (check all that apply) | **9b** Plan benefit arrangement (check all that apply) | |
| **(1)** [X] Insurance | **(1)** [X] Insurance | |
| **(2)** [ ] Code section 412(e)(3) insurance contracts | **(2)** [ ] Code section 412(e)(3) insurance contracts | |
| **(3)** [X] Trust | **(3)** [X] Trust | |
| **(4)** [ ] General assets of the sponsor | **(4)** [ ] General assets of the sponsor | |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

| **a** Pension Schedules | **b** General Schedules |
|---|---|
| **(1)** [X] **R** (Retirement Plan Information) | **(1)** [X] **H** (Financial Information) |
| **(2)** [ ] **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(2)** [ ] **I** (Financial Information – Small Plan) |
| | **(3)** [X] _1_ **A** (Insurance Information) |
| | **(4)** [X] **C** (Service Provider Information) |
| **(3)** [ ] **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** [X] **D** (DFE/Participating Plan Information) |
| | **(6)** [ ] **G** (Financial Transaction Schedules) |

Form 5500 (2016)            Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
| --- | --- |

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................………..… ☐ Yes ☐ No

     If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ….…..... ☐ Yes ☐ No

**11c** Enter the Receipt Confirmation Code for the 2016 Form M-1 annual report.  If the plan was not required to file the 2016 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

     Receipt Confirmation Code_____

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2016 or fiscal plan year beginning  07/01/2016  and ending  12/31/2016

**A** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**B** Three-digit
plan number (PN)  ▶  001

**C** Plan sponsor's name as shown on line 2a of Form 5500
YALE UNIVERSITY

**D** Employer Identification Number (EIN)
06-0646973

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier
TIAA-CREF

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-1624203 | 69345 | 102373 | 9643 | 07/01/2016 | 12/31/2016 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2016**
**v. 160205**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A (Form 5500) 2016        Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................... | **4** | 1014736008 |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................ | **5** | 1314916780 |

**6** Contracts With Allocated Funds:

  **a**   State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ......................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................ | **6d** | |

       Specify nature of costs ▶

  **e**   Type of contract:   (1) ☐ individual policies      (2) ☐ group deferred annuity

       (3) ☐ other (specify)  ▶

  **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**   Type of contract:   (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

       (3) ☒ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ......................................................... | | **7b** | 984388338 |
| **c** | Additions: (1) Contributions deposited during the year .............................. | **7c(1)** | | 9185936 |
| | (2) Dividends and credits............................................................... | **7c(2)** | | |
| | (3) Interest credited during the year................................................ | **7c(3)** | | 22404607 |
| | (4) Transferred from separate account ............................................ | **7c(4)** | | 40605540 |
| | (5) Other (specify below) ............................................................. | **7c(5)** | | 623398 |
| | ▶ MISCELLANEOUS CREDITS, INCLUDING INVESTMENT GAINS AND TRANSFERS FROM FULLY ALLOCATED CONTRACTS | | | |
| | (6) Total additions .................................................................... | | **7c(6)** | 72819481 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................. | | **7d** | 1057207819 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | 16550487 |
| | (2) Administration charge made by carrier................................................ | **7e(2)** | | |
| | (3) Transferred to separate account ...................................................... | **7e(3)** | | 25921324 |
| | (4) Other (specify below) ............................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions .................................................................... | | **7e(5)** | 42471811 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | | **7f** | 1014736008 |

Schedule A  (Form 5500) 2016                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision) **b** ☐ Dental **c** ☐ Vision **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness) **f** ☐ Long-term disability **g** ☐ Supplemental unemployment **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible) **j** ☐ HMO contract **k** ☐ PPO contract **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Premiums: (1) Amount received ........................................................ | **9a(1)** | | |
| | (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | | |
| | (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| | (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid............................................................ | **9b(1)** | | |
| | (2) Increase (decrease) in claim reserves.............................................. | **9b(2)** | | |
| | (3) Incurred claims (add **(1)** and **(2)**) .................................................. | | **9b(3)** | |
| | (4) Claims charged.................................................................. | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| | (A) Commissions ........................................................ | **9c(1)(A)** | | |
| | (B) Administrative service or other fees ........................... | **9c(1)(B)** | | |
| | (C) Other specific acquisition costs................................. | **9c(1)(C)** | | |
| | (D) Other expenses .................................................... | **9c(1)(D)** | | |
| | (E) Taxes................................................................ | **9c(1)(E)** | | |
| | (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| | (G) Other retention charges ......................................... | **9c(1)(G)** | | |
| | (H) Total retention.................................................. | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).................. | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............ | | **9d(1)** | |
| | (2) Claim reserves ...................................................................... | | **9d(2)** | |
| | (3) Other reserves .................................................................... | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ............................................. | **10a** | |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| | Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............. ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE C<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public Inspection.** |

| For calendar plan year 2016 or fiscal plan year beginning 07/01/2016 | and ending 12/31/2016 |

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B** Three-digit<br>plan number (PN)  ▶ | 001 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>YALE UNIVERSITY | **D** Employer Identification Number (EIN)<br>06-0646973 | |

---

| **Part I** | **Service Provider Information (see instructions)** |

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year.  If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

## 1  Information on Persons Receiving Only Eligible Indirect Compensation

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions).. . . . . . . . . . . . . . ☒ Yes  ☐ No

**b** If you answered line 1a  "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

TIAA

13-1624203

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

| Schedule C (Form 5500) 2016 | Page **3 -** 1 |
|---|---|

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

YALE UNIVERSITY

06-0646973

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 14 50 | NONE | 68123 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DKC RETIREMENT ASSOCIATION LLC

06-1466133

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 50 | NONE | 11000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**2.  Information on Other Service Providers Receiving Direct or Indirect Compensation.**  Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐  No ☐ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

| **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐  No ☐ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

| **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan.  If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f).  If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
|  |  |  | Yes ☐  No ☐ | Yes ☐  No ☐ |  | Yes ☐  No ☐ |

Schedule C (Form 5500) 2016

Page **4** - ☐ 1

| Part I | Service Provider Information (continued) |
|---|---|

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

Schedule C (Form 5500) 2016                                                      Page **5** - [1]

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |
| --- | --- |

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
|  |  |  |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|  |  |  |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|  |  |  |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|  |  |  |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|  |  |  |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|  |  |  |

Schedule C (Form 5500) 2016

Page **6** - 1

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|

(complete as many entries as needed)

**a** Name: | **b** EIN:
**c** Position: |
**d** Address: | **e** Telephone:

Explanation:

**a** Name: | **b** EIN:
**c** Position: |
**d** Address: | **e** Telephone:

Explanation:

**a** Name: | **b** EIN:
**c** Position: |
**d** Address: | **e** Telephone:

Explanation:

**a** Name: | **b** EIN:
**c** Position: |
**d** Address: | **e** Telephone:

Explanation:

**a** Name: | **b** EIN:
**c** Position: |
**d** Address: | **e** Telephone:

Explanation:

| SCHEDULE D<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | DFE/Participating Plan Information<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2016**<br><br>This Form is Open to Public Inspection. |
|---|---|---|

| For calendar plan year 2016 or fiscal plan year beginning   07/01/2016 | and ending   12/31/2016 |
|---|---|

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B**   Three-digit<br>plan number (PN)   ▶   001 |
|---|---|
| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>YALE UNIVERSITY | **D**   Employer Identification Number (EIN)<br>06-0646973 |

| Part I | Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)<br>(Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   TIAA REAL ESTATE

**b** Name of sponsor of entity listed in (a):   TIAA-CREF

| **c** EIN-PN 13-1624203-004 | **d** Entity code   P | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   176805610 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

| For Paperwork Reduction Act Notice, see the Instructions for Form 5500. | Schedule D (Form 5500) 2016<br>v.160205 |
|---|---|

Page **2 -** 1

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| a Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

Schedule D (Form 5500) 2016                                      Page **3** - | 1 |

| **Part II** | **Information on Participating Plans (to be completed by DFEs)** |
|---|---|
| | (Complete as many entries as needed to report all participating plans) |

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

**a**  Plan name

| **b** Name of<br>plan sponsor | **c** EIN-PN |
|---|---|

| SCHEDULE H<br>(Form 5500) | Financial Information | OMB No. 1210-0110 |
|---|---|---|
| Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ File as an attachment to Form 5500. | **2016**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2016 or fiscal plan year beginning  07/01/2016                         and ending  12/31/2016

**A** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**B**   Three-digit
plan number (PN)        ▶        001

**C** Plan sponsor's name as shown on line 2a of Form 5500
YALE UNIVERSITY

**D**  Employer Identification Number (EIN)
06-0646973

| Part I | Asset and Liability Statement |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash .................................................. | 1a | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1)  Employer contributions........................................................... | 1b(1) | 7531704 | 7412670 |
| (2)  Participant contributions......................................................... | 1b(2) | 7804746 | 7221467 |
| (3)  Other.................................................................................... | 1b(3) | | |
| **c** General investments: | | | |
| (1)  Interest-bearing cash (include money market accounts & certificates of deposit)................................................................................ | 1c(1) | | |
| (2)  U.S. Government securities .................................................... | 1c(2) | | |
| (3)  Corporate debt instruments (other than employer securities): | | | |
| (A)  Preferred ....................................................................... | 1c(3)(A) | | |
| (B)  All other.......................................................................... | 1c(3)(B) | | |
| (4)  Corporate stocks (other than employer securities): | | | |
| (A)  Preferred ....................................................................... | 1c(4)(A) | | |
| (B)  Common.......................................................................... | 1c(4)(B) | | |
| (5)  Partnership/joint venture interests ......................................... | 1c(5) | | |
| (6)  Real estate (other than employer real property).................... | 1c(6) | | |
| (7)  Loans (other than to participants)......................................... | 1c(7) | | |
| (8)  Participant loans................................................................... | 1c(8) | | |
| (9)  Value of interest in common/collective trusts ........................ | 1c(9) | | |
| (10)  Value of interest in pooled separate accounts ...................... | 1c(10) | 168581410 | 176805610 |
| (11)  Value of interest in master trust investment accounts ........... | 1c(11) | | |
| (12)  Value of interest in 103-12 investment entities...................... | 1c(12) | | |
| (13)  Value of interest in registered investment companies (e.g., mutual funds)............................................................................... | 1c(13) | 2738602119 | 2921340028 |
| (14)  Value of funds held in insurance company general account (unallocated contracts)............................................................................. | 1c(14) | 984388338 | 1014736008 |
| (15)  Other.................................................................................... | 1c(15) | | |

| | | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| **1d** | Employer-related investments: | | | |
| | (1) Employer securities ................................... | **1d(1)** | | |
| | (2) Employer real property ............................. | **1d(2)** | | |
| **e** | Buildings and other property used in plan operation ................................. | **1e** | | |
| **f** | Total assets (add all amounts in lines 1a through 1e) ................................. | **1f** | 3906908317 | 4127515783 |

### Liabilities

| | | | | |
|---|---|---|---|---|
| **g** | Benefit claims payable................................. | **1g** | | |
| **h** | Operating payables ...................................... | **1h** | | |
| **i** | Acquisition indebtedness............................. | **1i** | | |
| **j** | Other liabilities............................................ | **1j** | | |
| **k** | Total liabilities (add all amounts in lines 1g through1j) ............................. | **1k** | 0 | 0 |

### Net Assets

| | | | | |
|---|---|---|---|---|
| **l** | Net assets (subtract line 1k from line 1f)............................. | **1l** | 3906908317 | 4127515783 |

## Part II   Income and Expense Statement

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| **a** | **Contributions:** | | | |
| | (1) Received or receivable in cash from: **(A)** Employers............................ | **2a(1)(A)** | 50600820 | |
| | **(B)** Participants.......................................... | **2a(1)(B)** | 46635638 | |
| | **(C)** Others (including rollovers) ................. | **2a(1)(C)** | 27559675 | |
| | (2) Noncash contributions .............................. | **2a(2)** | | |
| | (3) Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)**.............. | **2a(3)** | | 124796133 |
| **b** | **Earnings on investments:** | | | |
| | (1) Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit)................ | **2b(1)(A)** | | |
| | **(B)** U.S. Government securities ................. | **2b(1)(B)** | | |
| | **(C)** Corporate debt instruments.............. | **2b(1)(C)** | | |
| | **(D)** Loans (other than to participants)....... | **2b(1)(D)** | | |
| | **(E)** Participant loans................................ | **2b(1)(E)** | | |
| | **(F)** Other ................................................. | **2b(1)(F)** | 22404607 | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)** ............. | **2b(1)(G)** | | 22404607 |
| | (2) Dividends: **(A)** Preferred stock............. | **2b(2)(A)** | | |
| | **(B)** Common stock.................................... | **2b(2)(B)** | | |
| | **(C)** Registered investment company shares (e.g. mutual funds) ........... | **2b(2)(C)** | 54447074 | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **C** | **2b(2)(D)** | | 54447074 |
| | (3) Rents........................................................ | **2b(3)** | | |
| | (4) Net gain (loss) on sale of assets:  **(A)** Aggregate proceeds.................. | **2b(4)(A)** | | |
| | **(B)** Aggregate carrying amount (see instructions) ... | **2b(4)(B)** | | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ............. | **2b(4)(C)** | | 0 |
| | (5) Unrealized appreciation (depreciation) of assets: **(A)** Real estate.................... | **2b(5)(A)** | | |
| | **(B)** Other ................................................. | **2b(5)(B)** | | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)**.......... | **2b(5)(C)** | | 0 |

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts | 2b(6) | | |
| (7) Net investment gain (loss) from pooled separate accounts | 2b(7) | | 3344050 |
| (8) Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| (9) Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | 105861876 |
| c Other income | 2c | | 1166829 |
| d Total income. Add all **income** amounts in column (b) and enter total | 2d | | 312020569 |

### Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| e Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 85868377 | |
| (2) To insurance carriers for the provision of benefits | 2e(2) | 3288109 | |
| (3) Other | 2e(3) | | |
| (4) Total benefit payments. Add lines 2e(1) through (3) | 2e(4) | | 89156486 |
| f Corrective distributions (see instructions) | 2f | | |
| g Certain deemed distributions of participant loans (see instructions) | 2g | | |
| h Interest expense | 2h | | |
| i Administrative expenses: (1) Professional fees | 2i(1) | 82574 | |
| (2) Contract administrator fees | 2i(2) | | |
| (3) Investment advisory and management fees | 2i(3) | | |
| (4) Other | 2i(4) | 7 | |
| (5) Total administrative expenses. Add lines 2i(1) through (4) | 2i(5) | | 82581 |
| j Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 89239067 |

### Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| k Net income (loss). Subtract line **2j** from line **2d** | 2k | | 222781502 |
| l Transfers of assets: | | | |
| (1) To this plan | 2l(1) | | 3627 |
| (2) From this plan | 2l(2) | | 2177663 |

## Part III  Accountant's Opinion

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

(1) ☐ Unqualified     (2) ☐ Qualified     (3) ☐ Disclaimer     (4) ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?     ☐ Yes     ☐ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

(1) Name:                                        (2) EIN:

**d** The opinion of an independent qualified public accountant is **not attached** because:

(1) ☐ This form is filed for a CCT, PSA, or MTIA.     (2) ☒ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

## Part IV  Compliance Questions

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| a Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | X | |
| b Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | |

Schedule H (Form 5500) 2016        Page **4-** [1]

| | | Yes | No | Amount |
|---|---|---|---|---|
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ........................... **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) ........................................................................................................ **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond?........................................................................... **4e** | X | | 10000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ......................................................................................... **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ................................... **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ................... **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) ......................................................... **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.) ............................................................ **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ................................................ **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? ..................................... **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.) ......................................................................................................... **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3........................... **4n** | | | |
| **o** | Defined Benefit Plan or Money Purchase Pension Plan Only: Were any distributions made during the plan year to an employee who attained age 62 and had not separated from service? .............................................................................................. **4o** | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?
If "Yes," enter the amount of any plan assets that reverted to the employer this year........................... ☐ **Yes** ☒ **No**    **Amount:**

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| YALE UNIVERSITY TAX-DEFERRED 403(B) SAVINGS PLAN | 06-0646973 | 004 |
| YALE UNIVERSITY MATCHING RETIREMENT PLAN | 06-0646973 | 005 |
| | | |
| | | |

**5c** If the plan is a defined benefit plan, is it covered under the PBGC insurance program (See ERISA section 4021.)? ...... ☐ Yes ☐ No ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year_____. (See instructions.)

| **Part V** | **Trust Information** |
|---|---|

| **6a** Name of trust | **6b** Trust's EIN |
|---|---|
| | |

| **6c** Name of trustee or custodian | **6d** Trustee's or custodian's telephone number |
|---|---|
| | |

| SCHEDULE R<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | Retirement Plan Information<br><br>This schedule is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ File as an attachment to Form 5500. | OMB No. 1210-0110<br><br>**2016**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

For calendar plan year 2016 or fiscal plan year beginning  07/01/2016  and ending  12/31/2016

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B** Three-digit plan number (PN) ▶ | 001 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>YALE UNIVERSITY | **D** Employer Identification Number (EIN)<br>06-0646973 |
|---|---|

| **Part I** | **Distributions** |
|---|---|

**All references to distributions relate only to payments of benefits during the plan year.**

**1** Total value of distributions paid in property other than in cash or the forms of property specified in the instructions ..................................................................................................................... | **1** | 0

**2** Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

EIN(s):    13-1624203                              51-6559589

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3** Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year ............................................................................ | **3** |

| **Part II** | **Funding Information** (If the plan is not subject to the minimum funding requirements of section of 412 of the Internal Revenue Code or ERISA section 302, skip this Part.) |
|---|---|

**4** Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)? ......................... ☐ Yes   ☐ No   ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5** If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver.   Date:   Month _____   Day _____   Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6  a** Enter the minimum required contribution for this plan year (include any prior year accumulated funding deficiency not waived)......................................................... | **6a** |

**b** Enter the amount contributed by the employer to the plan for this plan year........................................ | **6b** |

**c** Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount) ........................................... | **6c** |

**If you completed line 6c, skip lines 8 and 9.**

**7** Will the minimum funding amount reported on line 6c be met by the funding deadline? ............................................ ☐ Yes   ☐ No   ☐ N/A

**8** If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure or other authority providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change? ......................................................... ☐ Yes   ☐ No   ☐ N/A

| **Part III** | **Amendments** |
|---|---|

**9** If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box. If no, check the "No" box. ☐ Increase   ☐ Decrease   ☐ Both   ☐ No

| **Part IV** | **ESOPs** (see instructions). If this is not a plan described under Section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
|---|---|

**10** Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan? ................ ☐ Yes   ☐ No

**11  a** Does the ESOP hold any preferred stock?....................................................................................... ☐ Yes   ☐ No

**b** If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) ☐ Yes   ☐ No

**12** Does the ESOP hold any stock that is not readily tradable on an established securities market?....................................... ☐ Yes   ☐ No

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**          **Schedule R (Form 5500) 2016**
                                                                                                                                    **v. 160205**

Schedule R (Form 5500) 2016                                                    Page **2** - ☐

| **Part V** | **Additional Information for Multiemployer Defined Benefit Pension Plans** |
|---|---|

**13**  Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a**  Name of contributing employer

**b**  EIN                                    **c**  Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
*and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____  Day _____  Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify):

**a**  Name of contributing employer

**b**  EIN                                    **c**  Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
*and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____  Day _____  Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a**  Name of contributing employer

**b**  EIN                                    **c**  Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
*and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____  Day _____  Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a**  Name of contributing employer

**b**  EIN                                    **c**  Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
*and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____  Day _____  Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a**  Name of contributing employer

**b**  EIN                                    **c**  Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
*and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____  Day _____  Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**a**  Name of contributing employer

**b**  EIN                                    **c**  Dollar amount contributed by employer

**d**  Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐
*and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____  Day _____  Year _____

**e**  Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

**14**   Enter the number of participants on whose behalf no contributions were made by an employer as an employer of the participant for:

| | | |
|---|---|---|
| **a**   The current year ................................................................... | **14a** | |
| **b**   The plan year immediately preceding the current plan year ........................... | **14b** | |
| **c**   The second preceding plan year ...................................................... | **14c** | |

**15**   Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to:

| | | |
|---|---|---|
| **a**   The corresponding number for the plan year immediately preceding the current plan year .............. | **15a** | |
| **b**   The corresponding number for the second preceding plan year .................................... | **15b** | |

**16**   Information with respect to any employers who withdrew from the plan during the preceding plan year:

| | | |
|---|---|---|
| **a**   Enter the number of employers who withdrew during the preceding plan year   .............. | **16a** | |
| **b**   If line 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers ................................................... | **16b** | |

**17**   If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ............................................................................ ☐

| **Part VI** | **Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans** |
|---|---|

**18**   If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment .............................................................................................. ☐

**19**   If the total number of participants is 1,000 or more, complete lines (a) through (c)

     **a**   Enter the percentage of plan assets held as:

         Stock: _____%   Investment-Grade Debt: _____%   High-Yield Debt: _____%   Real Estate: _____%   Other: _____%

     **b**   Provide the average duration of the combined investment-grade and high-yield debt:

         ☐ 0-3 years   ☐ 3-6 years   ☐ 6-9 years   ☐ 9-12 years   ☐ 12-15 years   ☐ 15-18 years   ☐ 18-21 years   ☐ 21 years or more

     **c**   What duration measure was used to calculate line 19(b)?

         ☐ Effective duration   ☐ Macaulay duration   ☐ Modified duration   ☐ Other (specify):

| **Part VII** | **IRS Compliance Questions** |
|---|---|

| | | |
|---|---|---|
| **20a** Is the plan a 401(k) plan? If "No," skip b ................................................... | ☐ Yes | ☐ No |
| **20b** How did the plan satisfy the nondiscrimination requirements for employee deferrals under section 401(k)(3) for the plan year? Check all that apply: .......................................... | ☐ Design-based safe harbor<br>☐ "Current year" ADP test | ☐ "Prior year" ADP test<br>☐ N/A |
| **21a** What testing method was used to satisfy the coverage requirements under section 410(b) for the plan year? Check all that apply: ........................................................ | ☐ Ratio percentage test | ☐ Average benefit test   ☐ N/A |
| **21b** Did the plan satisfy the coverage and nondiscrimination requirements of sections 410(b) and 401(a)(4) for the plan year by combining this plan with any other plan under the permissive aggregation rules? ...... | ☐ Yes | ☐ No |

**22a** If the plan is a master and prototype plan (M&P) or volume submitter plan that received a favorable IRS opinion letter or advisory letter, enter the date of the letter _____/_____/_____ and the serial number _____.

**22b** If the plan is an individually-designed plan that received a favorable determination letter from the IRS, enter the date of the most recent determination letter _____/_____/_____.

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

► YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| Employer Identification Number:► | 06-0646973 | |
|---|---|---|
| For plan year (beginning/ending):► | 07-01-2016/12-31-2016 | Plan number:► 001 |

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | 1,014,016,149 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 719,859 |
| | **Total Insurance Company General Contract Account** | | | **1,014,736,008** |
| | | | | |
| | **Pooled Separate Account** | | | 176,805,610 |
| * | TIAA Real Estate | Pooled Separate Account | ** | |
| | **Total Pooled Separate Account** | | | **176,805,610** |
| | | | | |
| | **Registered Investment Companies** | | | |
| * | CREF Stock R3 | Registered Investment Company | ** | 663,408,055 |
| * | CREF Money Market R3 | Registered Investment Company | ** | 57,163,529 |
| * | CREF Social Choice R3 | Registered Investment Company | ** | 56,939,120 |
| * | CREF Bond Market R3 | Registered Investment Company | ** | 76,078,516 |
| * | CREF Global Equities R3 | Registered Investment Company | ** | 81,877,251 |
| * | CREF Growth R3 | Registered Investment Company | ** | 92,965,326 |
| * | CREF Equity Index R3 | Registered Investment Company | ** | 61,084,114 |
| * | CREF Inflation-Linked Bond R3 | Registered Investment Company | ** | 48,595,259 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 10,361,672 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 15,731,519 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 24,875,179 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 31,151,395 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 41,509,295 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 63,297,755 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 80,355,726 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 34,248,671 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 10,041,253 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 3,347,738 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 1,552,280 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 11,950,047 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 20,659,297 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 18,024,138 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 23,415,184 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 9,964,532 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 32,833,490 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 13,293,408 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 21,170,308 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 12,622,406 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 37,052,557 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 11,928,582 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 19,895,761 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 20,667,551 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 16,087,555 |

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

▶  YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| Employer Identification Number:▶ | 06-0646973 | |
|---|---|---|
| For plan year (beginning/ending):▶ | 07-01-2015/06-30-2016 | Plan number:▶  001 |

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Balanced Idx Inst | Registered Investment Company | ** | 9,151,374 |
| * | Vanguard Convertible Sec Inv | Registered Investment Company | ** | 2,608,120 |
| * | Vanguard Diversified Eqty Inv | Registered Investment Company | ** | 1,354,226 |
| * | Vanguard Dividend Growth Inv | Registered Investment Company | ** | 20,771,090 |
| * | Vanguard Emr Mkts Stk Idx Inst | Registered Investment Company | ** | 27,876,127 |
| * | Vanguard Equity Income Adm | Registered Investment Company | ** | 13,517,069 |
| * | Vanguard Explorer Adm | Registered Investment Company | ** | 8,838,086 |
| * | Vanguard Extended Mkt Idx Inst | Registered Investment Company | ** | 14,476,275 |
| * | Vanguard Federal Money Mkt Inv | Registered Investment Company | ** | 29,907,286 |
| * | Vanguard Infl Protect Sec Inst | Registered Investment Company | ** | 16,421,695 |
| * | Vanguard Inst Idx Inst | Registered Investment Company | ** | 88,512,176 |
| * | Vanguard Intr-Trm Treasury Adm | Registered Investment Company | ** | 2,655,597 |
| * | Vanguard Intl Explorer Inv | Registered Investment Company | ** | 9,471,376 |
| * | Vanguard Intl Value Inv | Registered Investment Company | ** | 10,374,656 |
| * | Vanguard LifeStrategy Grw Inv | Registered Investment Company | ** | 14,490,120 |
| * | Vanguard Long-Trm Treasury Adm | Registered Investment Company | ** | 4,476,495 |
| * | Vanguard Mid-Cap Growth Inv | Registered Investment Company | ** | 5,672,345 |
| * | Vanguard Mid-Cap Idx Inst | Registered Investment Company | ** | 19,996,032 |
| * | Vanguard Selected Value Inv | Registered Investment Company | ** | 6,706,859 |
| * | Vanguard Short-Trm Federal Adm | Registered Investment Company | ** | 3,705,489 |
| * | Vanguard Short-Trm Treasury Adm | Registered Investment Company | ** | 3,522,591 |
| * | Vanguard Small-Cap Idx Inst | Registered Investment Company | ** | 14,376,773 |
| * | Vanguard STAR Inv | Registered Investment Company | ** | 9,476,160 |
| * | Vanguard Strategic Equity Inv | Registered Investment Company | ** | 18,116,546 |
| * | Vanguard Ttl Intl Stk Idx Inst | Registered Investment Company | ** | 18,465,786 |
| * | Vanguard Ttl Bd Mkt Idx Inst | Registered Investment Company | ** | 28,862,995 |
| * | Vanguard Ttl Stk Mkt Idx Inst | Registered Investment Company | ** | 67,379,726 |
| * | Vanguard Wellington Adm | Registered Investment Company | ** | 47,440,451 |
| * | Vanguard Windsor II Adm | Registered Investment Company | ** | 19,263,282 |
| * | Vanguard Capital Value Inv | Registered Investment Company | ** | 2,285,675 |
| * | Vanguard European Stk Idx Inst | Registered Investment Company | ** | 5,186,258 |
| * | Vanguard FTSE Social Index Inv | Registered Investment Company | ** | 929,450 |
| * | Vanguard Global Equity Inv | Registered Investment Company | ** | 18,528,783 |
| * | Vanguard GNMA Adm | Registered Investment Company | ** | 4,740,821 |
| * | Vanguard Growth and Income Adm | Registered Investment Company | ** | 27,596,097 |
| * | Vanguard Growth Index Inst | Registered Investment Company | ** | 9,727,833 |
| * | Vanguard Health Care Adm | Registered Investment Company | ** | 23,939,482 |
| * | Vanguard High-Yield Corp Adm | Registered Investment Company | ** | 21,919,000 |
| * | Vanguard Intr-Trm Bnd Idx Inst | Registered Investment Company | ** | 7,460,815 |
| * | Vanguard Intr-Trm Invt Gd Adm | Registered Investment Company | ** | 10,070,772 |

**Schedule H, Line 4i**
**Schedule of Assets (Held At End of Year)**

Name of Plan:

▶   YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

| Employer Identification Number:▶ | 06-0646973 | |
|---|---|---|
| For plan year (beginning/ending):▶ | 07-01-2015/06-30-2016 | Plan number:▶  001 |

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Intl Growth Adm | Registered Investment Company | ** | 20,792,281 |
| * | Vanguard Large-Cap Index Adm | Registered Investment Company | ** | 3,477,192 |
| * | Vanguard Long-Trm Invt Gd Adm | Registered Investment Company | ** | 4,585,214 |
| * | Vanguard Morgan Growth Adm | Registered Investment Company | ** | 13,666,992 |
| * | Vanguard Pacific Stk Idx Adm | Registered Investment Company | ** | 2,344,511 |
| * | Vanguard PRIMECAP Core Inv | Registered Investment Company | ** | 3,717,486 |
| * | Vanguard REIT Idx Inst | Registered Investment Company | ** | 26,049,393 |
| * | Vanguard Short-Trm Invt Gd Ins | Registered Investment Company | ** | 9,227,920 |
| * | Vanguard Small-Cap Grw Idx Inst | Registered Investment Company | ** | 7,870,425 |
| * | Vanguard Small-Cap Val Idx Inst | Registered Investment Company | ** | 32,589,962 |
| * | Vanguard US Growth Adm | Registered Investment Company | ** | 12,661,980 |
| * | Vanguard US Value Inv | Registered Investment Company | ** | 10,662,296 |
| * | Vanguard Value Index Inst | Registered Investment Company | ** | 16,391,472 |
| * | Vanguard Wellesley Income Adm | Registered Investment Company | ** | 15,714,644 |
| * | Vanguard Long-Trm Bd Idx Inv | Registered Investment Company | ** | 5,009,206 |
| * | Vanguard Short-Trm Bd Idx Inv | Registered Investment Company | ** | 7,803,193 |
| * | TIAA-CREF Lifecycle 2060-Inst | Registered Investment Company | ** | 56,547 |
| * | Vanguard Devlopd Mkts Idx Ins | Registered Investment Company | ** | 17,086,639 |
| * | Vanguard Inst Tg Rtm 2010 Inst | Registered Investment Company | ** | 4,991,127 |
| * | Vanguard Inst Tg Rtm 2015 Inst | Registered Investment Company | ** | 9,467,269 |
| * | Vanguard Inst Tg Rtm 2020 Inst | Registered Investment Company | ** | 19,780,739 |
| * | Vanguard Inst Tg Rtm 2025 Inst | Registered Investment Company | ** | 32,565,537 |
| * | Vanguard Inst Tg Rtm 2030 Inst | Registered Investment Company | ** | 23,342,988 |
| * | Vanguard Inst Tg Rtm 2035 Inst | Registered Investment Company | ** | 34,783,996 |
| * | Vanguard Inst Tg Rtm 2040 Inst | Registered Investment Company | ** | 30,143,858 |
| * | Vanguard Inst Tg Rtm 2045 Inst | Registered Investment Company | ** | 28,020,870 |
| * | Vanguard Inst Tg Rtm 2050 Inst | Registered Investment Company | ** | 7,884,025 |
| * | Vanguard Inst Tg Rtm 2055 Inst | Registered Investment Company | ** | 2,089,420 |
| * | Vanguard Inst Tg Rtm 2060 Inst | Registered Investment Company | ** | 778,885 |
| * | Vanguard Inst Tg Rtm Inc Inst | Registered Investment Company | ** | 1,882,624 |
| * | Vanguard Capital Opportnty Adm | Registered Investment Company | ** | 25,512,251 |
| * | Vanguard LifeStrat Cns Grw Inv | Registered Investment Company | ** | 2,109,104 |
| * | Vanguard LifeStrategy Inc Inv | Registered Investment Company | ** | 1,019,610 |
| * | Vanguard LifeStrat Mod Grw Inv | Registered Investment Company | ** | 18,147,513 |
| * | Vanguard Precious Mtls Mng Inv | Registered Investment Company | ** | 4,732,072 |
| * | Vanguard Windsor Adm | Registered Investment Company | ** | 15,399,185 |
| * | Vanguard PRIMECAP Adm | Registered Investment Company | ** | 41,352,562 |
| * | Vanguard Energy Fund Adm | Registered Investment Company | ** | 13,208,781 |
| | **Registered Investment Companies** | | | **2,921,340,027** |
| | **Total Investments** | | | $   4,112,881,645 |

\*   Represents party-in-interest
\*\*  Not applicable when participant directed