## Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2017

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017   and ending   12/31/2017

**A** This return/report is for: 
- [ ] a multiemployer plan
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)
- [X] a single-employer plan
- [ ] a DFE (specify) ___

**B** This return/report is:
- [ ] the first return/report
- [ ] the final return/report
- [ ] an amended return/report
- [ ] a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:
- [X] Form 5558
- [ ] automatic extension
- [ ] the DFVC program
- [ ] special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan

YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**1b** Three-digit plan number (PN) ▶  001

**1c** Effective date of plan
10/01/1920

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

YALE UNIVERSITY

CONTROLLER'S OFFICE

PO BOX 208372
NEW HAVEN, CT 06520

**2b** Employer Identification Number (EIN)
06-0646973

**2c** Plan Sponsor's telephone number
203-432-5403

**2d** Business code (see instructions)
611000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/02/2018 | JANET LINDNER |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/02/2018 | JANET LINDNER |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Form 5500 (2017)
v. 170203

# EXHIBIT 9

Form 5500 (2017)                                                                         Page **2**

| | |
|---|---|
| **3a**  Plan administrator's name and address  ☒ Same as Plan Sponsor | **3b**  Administrator's EIN |
| | **3c**  Administrator's telephone number |

| | |
|---|---|
| **4**  If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b**  EIN |
| **a**  Sponsor's name | **4d**  PN |
| **c**  Plan Name | |

| | | |
|---|---|---|
| **5**  Total number of participants at the beginning of the plan year | **5** | 16814 |
| **6**  Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c**, and **6d**). | | |
| **a(1)**  Total number of active participants at the beginning of the plan year ............................. | **6a(1)** | 8363 |
| **a(2)**  Total number of active participants at the end of  the plan year ................................... | **6a(2)** | 8514 |
| **b**  Retired or separated participants receiving benefits ............................................................ | **6b** | 0 |
| **c**  Other retired or separated participants entitled to future benefits .................................... | **6c** | 9581 |
| **d**  Subtotal. Add lines **6a(2)**, **6b**, and **6c** .............................................................................. | **6d** | 18095 |
| **e**  Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. | **6e** | 45 |
| **f**  Total.  Add lines **6d** and **6e**. ............................................................................................... | **6f** | 18140 |
| **g**  Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ................................................................................. | **6g** | 17971 |
| **h**  Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ............................................................................................... | **6h** | 0 |
| **7**  Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........... | **7** | |

**8a**  If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

2F  2G  2L   2M  2S  2T

**b**  If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
|---|---|---|---|
| **(1)** | ☒ Insurance | **(1)** | ☒ Insurance |
| **(2)** | ☐ Code section 412(e)(3) insurance contracts | **(2)** | ☐ Code section 412(e)(3) insurance contracts |
| **(3)** | ☒ Trust | **(3)** | ☒ Trust |
| **(4)** | ☐ General assets of the sponsor | **(4)** | ☐ General assets of the sponsor |

**10**  Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| **a** Pension Schedules | | **b** General Schedules | |
|---|---|---|---|
| **(1)**  ☒  **R**  (Retirement Plan Information) | | **(1)**  ☒  **H**  (Financial Information) | |
| **(2)**  ☐  **MB**  (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | | **(2)**  ☐  **I**  (Financial Information – Small Plan) | |
| | | **(3)**  ☒   1   **A**  (Insurance Information) | |
| | | **(4)**  ☒  **C**  (Service Provider Information) | |
| **(3)**  ☐  **SB**  (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | | **(5)**  ☒  **D**  (DFE/Participating Plan Information) | |
| | | **(6)**  ☐  **G**  (Financial Transaction Schedules) | |

Form 5500 (2017)       Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................………..… ☐ Yes ☐ No

    If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ………... ☐ Yes ☐ No

**11c** Enter the Receipt Confirmation Code for the 2017 Form M-1 annual report.  If the plan was not required to file the 2017 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

    Receipt Confirmation Code_____

## SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

## Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2017

**This Form is Open to Public Inspection**

| For calendar plan year 2017 or fiscal plan year beginning | 01/01/2017 | and ending | 12/31/2017 |

**A** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**B** Three-digit
plan number (PN)   ▶   001

**C** Plan sponsor's name as shown on line 2a of Form 5500
YALE UNIVERSITY

**D** Employer Identification Number (EIN)
06-0646973

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier
TIAA-CREF

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| | | | | **(f)** From | **(g)** To |
|---|---|---|---|---|---|
| 13-1624203 | 69345 | 102373 | 9778 | 01/01/2017 | 12/31/2017 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2017**
**v. 170203**

Schedule A  (Form 5500) 2017 _____ Page **2 −** | 1 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2017          Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end........................................ | **4** | 1064898844 |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ........................................ | **5** | 1425181250 |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ........................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. | **6d** | |

    Specify nature of costs ▶

  **e** Type of contract:   (1) ☐ individual policies     (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:   (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

     (3) ☒ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................ | **7b** | 1014736008 |
| **c** | Additions: (1) Contributions deposited during the year............................... | **7c(1)** | 17552526 |
| | (2) Dividends and credits ................................................ | **7c(2)** | |
| | (3) Interest credited during the year..................................... | **7c(3)** | 42036753 |
| | (4) Transferred from separate account .................................. | **7c(4)** | 89274500 |
| | (5) Other (specify below) ................................................. | **7c(5)** | 903140 |
| | ▶ MISCELLANEOUS CREDITS, INCLUDING INVESTMENT GAINS AND TRANSFERS FROM FULLY ALLOCATED CONTRACTS | | |
| | (6)Total additions ....................................................... | **7c(6)** | 149766919 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................ | **7d** | 1164502927 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | 39256760 |
| | (2) Administration charge made by carrier.................................. | **7e(2)** | 962 |
| | (3) Transferred to separate account ...................................... | **7e(3)** | 60346361 |
| | (4) Other (specify below)................................................. | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ..................................................... | **7e(5)** | 99604083 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............ | **7f** | 1064898844 |

Schedule A  (Form 5500) 2017                                                                                   Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**  Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received...................................................... | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid.................................. | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve............................. | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .................................................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves.......................................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged.................................................................... | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions .................................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees ......................................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs ............................................. | **9c(1)(C)** | |
| (D) Other expenses ................................................................ | **9c(1)(D)** | |
| (E) Taxes........................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies .................................... | **9c(1)(F)** | |
| (G) Other retention charges ...................................................... | **9c(1)(G)** | |
| (H) Total retention ................................................................ | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) ................... | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement.................. | **9d(1)** | |
| (2) Claim reserves.................................................................. | **9d(2)** | |
| (3) Other reserves.................................................................. | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)..................... | **9e** | |

**10**  Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................. | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ............................. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|

**12**  If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE C (Form 5500) | Service Provider Information | OMB No. 1210-0110 |
|---|---|---|

**SCHEDULE C (Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

**Service Provider Information**

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

**2017**

**This Form is Open to Public Inspection.**

For calendar plan year 2017 or fiscal plan year beginning    01/01/2017    and ending    12/31/2017

**A** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**B** Three-digit
plan number (PN)    ▶    001

**C** Plan sponsor's name as shown on line 2a of Form 5500
YALE UNIVERSITY

**D** Employer Identification Number (EIN)
06-0646973

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

**1  Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions).. . . . . . . . . . . . . .  ☒ Yes  ☐ No

**b**  If you answered line 1a  "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| TIAA |
| 13-1624203 |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule C (Form 5500) 2017**
**v. 170203**

Page **2-** 1

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

|

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

YALE UNIVERSITY

06-0646973

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 14 50 | NONE | 129859 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

HEWITT ENNIS KNUPP, INC

36-3109431

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 50 52 | NONE | 119353 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

AON CONSULTING HEWITT ASSOCIATES

22-2232264

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 50 52 | NONE | 106571 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2017                                    Page **3** - 2

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

DKC RETIREMENT ASSOCIATION LLC

06-1466133

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 49 50 | NONE | 27500 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

GRANT THORNTON, LLP

36-6055558

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 50 | NONE | 16248 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

TIAA

13-1624203

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 17 27 28 38 50 52 54 64 66 | NONE | 962 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

Schedule C (Form 5500) 2017                                                      Page **4** - ⎿1⏌

| **Part I** | **Service Provider Information (continued)** |
|---|---|

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

Schedule C (Form 5500) 2017                                                                        Page **5** - 1

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |
|---|---|

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

Schedule C (Form 5500) 2017

Page **6** - 1

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|

(complete as many entries as needed)

**a** Name:                                                                          **b** EIN:

**c** Position:

**d** Address:                                                                       **e** Telephone:

Explanation:

---

**a** Name:                                                                          **b** EIN:

**c** Position:

**d** Address:                                                                       **e** Telephone:

Explanation:

---

**a** Name:                                                                          **b** EIN:

**c** Position:

**d** Address:                                                                       **e** Telephone:

Explanation:

---

**a** Name:                                                                          **b** EIN:

**c** Position:

**d** Address:                                                                       **e** Telephone:

Explanation:

---

**a** Name:                                                                          **b** EIN:

**c** Position:

**d** Address:                                                                       **e** Telephone:

Explanation:

| SCHEDULE D<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | **DFE/Participating Plan Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

| For calendar plan year 2017 or fiscal plan year beginning | 01/01/2017 | and ending | 12/31/2017 |
|---|---|---|---|

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B** Three-digit<br>plan number (PN)  ▶ | 001 |
|---|---|---|

| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>YALE UNIVERSITY | **D** Employer Identification Number (EIN)<br>06-0646973 |
|---|---|

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**<br>(Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:   TIAA REAL ESTATE

**b** Name of sponsor of entity listed in (a):   TIAA-CREF

| **c** EIN-PN 13-1624203-004 | **d** Entity code   P | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions)   192070688 |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

Schedule D (Form 5500) 2017                                   Page **3 -** 1

| **Part II** | **Information on Participating Plans (to be completed by DFEs)** |
|---|---|
| | (Complete as many entries as needed to report all participating plans) |

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

**a** Plan name

| **b** Name of plan sponsor | **c** EIN-PN |
|---|---|

| SCHEDULE H (Form 5500) | Financial Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code). | **2017** |
| Department of Labor Employee Benefits Security Administration | ▶ **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection** |
| Pension Benefit Guaranty Corporation | | |

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017  and ending  12/31/2017

**A** Name of plan
YALE UNIVERSITY RETIREMENT ACCOUNT PLAN

**B** Three-digit plan number (PN)  ▶  001

**C** Plan sponsor's name as shown on line 2a of Form 5500
YALE UNIVERSITY

**D** Employer Identification Number (EIN)
06-0646973

| Part I | Asset and Liability Statement |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash ....................................................... | 1a | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions ....................................................... | 1b(1) | 7412670 | 0 |
| (2) Participant contributions ..................................................... | 1b(2) | 7221467 | 0 |
| (3) Other............................................................................. | 1b(3) | | |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit) .................................................................. | 1c(1) | | |
| (2) U.S. Government securities............................................. | 1c(2) | | |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ................................................................... | 1c(3)(A) | | |
| (B) All other .................................................................... | 1c(3)(B) | | |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ................................................................... | 1c(4)(A) | | |
| (B) Common .................................................................... | 1c(4)(B) | | |
| (5) Partnership/joint venture interests ................................. | 1c(5) | | |
| (6) Real estate (other than employer real property) ............. | 1c(6) | | |
| (7) Loans (other than to participants) .................................. | 1c(7) | | |
| (8) Participant loans .......................................................... | 1c(8) | | |
| (9) Value of interest in common/collective trusts................. | 1c(9) | | |
| (10) Value of interest in pooled separate accounts ............... | 1c(10) | 176805610 | 192070688 |
| (11) Value of interest in master trust investment accounts ..... | 1c(11) | | |
| (12) Value of interest in 103-12 investment entities ............... | 1c(12) | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds)............................................................................... | 1c(13) | 2921340028 | 3555198344 |
| (14) Value of funds held in insurance company general account (unallocated contracts)................................................................... | 1c(14) | 1014736008 | 1064898844 |
| (15) Other............................................................................. | 1c(15) | | |

Page **2**

| 1d | Employer-related investments: | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|---|---|
| **(1)** | Employer securities ................................................ | 1d(1) | | |
| **(2)** | Employer real property ........................................... | 1d(2) | | |
| **e** | Buildings and other property used in plan operation.............. | 1e | | |
| **f** | Total assets (add all amounts in lines 1a through 1e)............. | 1f | 4127515783 | 4812167876 |

### Liabilities

| | | | | |
|---|---|---|---|---|
| **g** | Benefit claims payable ............................................ | 1g | | |
| **h** | Operating payables .............................................. | 1h | | |
| **i** | Acquisition indebtedness ......................................... | 1i | | |
| **j** | Other liabilities ................................................ | 1j | | |
| **k** | Total liabilities (add all amounts in lines 1g through1j)................. | 1k | 0 | 0 |

### Net Assets

| | | | | |
|---|---|---|---|---|
| **l** | Net assets (subtract line 1k from line 1f)........................ | 1l | 4127515783 | 4812167876 |

| **Part II** | **Income and Expense Statement** |
|---|---|

**2**  Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | **(a)** Amount | **(b)** Total |
|---|---|---|---|---|
| **a** | **Contributions:** | | | |
| **(1)** | Received or receivable in cash from: **(A)** Employers................... | 2a(1)(A) | 105562927 | |
| **(B)** | Participants ................................................... | 2a(1)(B) | 98273944 | |
| **(C)** | Others (including rollovers) ................................. | 2a(1)(C) | 41096019 | |
| **(2)** | Noncash contributions ........................................ | 2a(2) | | |
| **(3)** | Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** ............ | 2a(3) | | 244932890 |
| **b** | **Earnings on investments:** | | | |
| **(1)** | Interest: | | | |
| **(A)** | Interest-bearing cash (including money market accounts and certificates of deposit) ........................ | 2b(1)(A) | | |
| **(B)** | U.S. Government securities ................................ | 2b(1)(B) | | |
| **(C)** | Corporate debt instruments ............................... | 2b(1)(C) | | |
| **(D)** | Loans (other than to participants) ......................... | 2b(1)(D) | | |
| **(E)** | Participant loans ........................................... | 2b(1)(E) | | |
| **(F)** | Other ...................................................... | 2b(1)(F) | 42036753 | |
| **(G)** | Total interest. Add lines **2b(1)(A)** through **(F)** .................... | 2b(1)(G) | | 42036753 |
| **(2)** | Dividends: **(A)** Preferred stock ................................ | 2b(2)(A) | | |
| **(B)** | Common stock .............................................. | 2b(2)(B) | | |
| **(C)** | Registered investment company shares (e.g. mutual funds)........... | 2b(2)(C) | 87334642 | |
| **(D)** | Total dividends. Add lines **2b(2)(A), (B),** and **(C)** ............... | 2b(2)(D) | | 87334642 |
| **(3)** | Rents.......................................................... | 2b(3) | | |
| **(4)** | Net gain (loss) on sale of assets:  **(A)** Aggregate proceeds ................. | 2b(4)(A) | | |
| **(B)** | Aggregate carrying amount (see instructions) ................ | 2b(4)(B) | | |
| **(C)** | Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result ......... | 2b(4)(C) | | 0 |
| **(5)** | Unrealized appreciation (depreciation) of assets: **(A)** Real estate...................... | 2b(5)(A) | | |
| **(B)** | Other ...................................................... | 2b(5)(B) | | |
| **(C)** | Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** ......................... | 2b(5)(C) | | 0 |

| | | (a) Amount | (b) Total |
|---|---|---|---|
| (6) Net investment gain (loss) from common/collective trusts | 2b(6) | | |
| (7) Net investment gain (loss) from pooled separate accounts | 2b(7) | | 7928841 |
| (8) Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| (9) Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | 482262890 |
| c Other income | 2c | | 2204626 |
| d Total income. Add all **income** amounts in column (b) and enter total | 2d | | 866700642 |

## Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| e Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 169203041 | |
| (2) To insurance carriers for the provision of benefits | 2e(2) | 12312555 | |
| (3) Other | 2e(3) | | |
| (4) Total benefit payments. Add lines **2e(1)** through **(3)** | 2e(4) | | 181515596 |
| f Corrective distributions (see instructions) | 2f | | |
| g Certain deemed distributions of participant loans (see instructions) | 2g | | |
| h Interest expense | 2h | | |
| i Administrative expenses: **(1)** Professional fees | 2i(1) | 173607 | |
| (2) Contract administrator fees | 2i(2) | | |
| (3) Investment advisory and management fees | 2i(3) | 225923 | |
| (4) Other | 2i(4) | 965 | |
| (5) Total administrative expenses. Add lines **2i(1)** through **(4)** | 2i(5) | | 400495 |
| j Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 181916091 |

## Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| k Net income (loss). Subtract line **2j** from line **2d** | 2k | | 684784551 |
| l Transfers of assets: | | | |
| (1) To this plan | 2l(1) | | 67625 |
| (2) From this plan | 2l(2) | | 200083 |

---

**Part III** | **Accountant's Opinion**

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

**(1)** ☐ Unqualified   **(2)** ☐ Qualified   **(3)** ☒ Disclaimer   **(4)** ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?   ☒ Yes   ☐ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

**(1)** Name: GRANT THORNTON, LLP                    **(2)** EIN: 36-6055558

**d** The opinion of an independent qualified public accountant is **not attached** because:

**(1)** ☐ This form is filed for a CCT, PSA, or MTIA.   **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

---

**Part IV** | **Compliance Questions**

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | | Yes | No | Amount |
|---|---|---|---|---|---|
| a | Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | X | |
| b | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | |

Schedule H (Form 5500) 2017                                Page **4-** | 1 |

| | | | Yes | No | Amount |
|---|---|---|---|---|---|
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ...................................... | **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.)........................................................................................................ | **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond? ............................................................................. | **4e** | X | | 10000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ................................................................................................ | **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? .......................................... | **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser?................... | **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.)........................................................................... | **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.)......................................................................... | **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? ........................................................... | **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? ....................................... | **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.)................................................................................................................. | **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. ............................... | **4n** | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?........ ☐ Yes ☒ No
If "Yes," enter the amount of any plan assets that reverted to the employer this year _____.

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| YALE UNIVERSITY TAX-DEFERRED 403(B) SAVINGS PLAN | 06-0646973 | 004 |
| YALE UNIVERSITY MATCHING RETIREMENT PLAN | 06-0646973 | 005 |
| | | |
| | | |
| | | |

**5c** If the plan is a defined benefit plan, is it covered under the PBGC insurance program (See ERISA section 4021.)? ...... ☐ Yes ☐ No ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year_____. (See instructions.)

| **SCHEDULE R**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Retirement Plan Information**<br><br>This schedule is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public Inspection.** |

For calendar plan year 2017 or fiscal plan year beginning   01/01/2017   and ending   12/31/2017

| **A** Name of plan<br>YALE UNIVERSITY RETIREMENT ACCOUNT PLAN | **B**  Three-digit<br>plan number<br>(PN)      ▶ | 001 |
| --- | --- | --- |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>YALE UNIVERSITY | **D**  Employer Identification Number (EIN)<br>06-0646973 | |

| **Part I** | **Distributions** |
| --- | --- |

**All references to distributions relate only to payments of benefits during the plan year.**

**1**  Total value of distributions paid in property other than in cash or the forms of property specified in the instructions ...................................................................................................................................

| **1** | 0 |
| --- | --- |

**2**  Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

EIN(s):      13-1624203                              51-6559589

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3**  Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year...............................................................................................................................................

| **3** | |
| --- | --- |

| **Part II** | **Funding Information** (If the plan is not subject to the minimum funding requirements of section 412 of the Internal Revenue Code or ERISA section 302, skip this Part.) |
| --- | --- |

**4**  Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)? ..........................  ☐ Yes   ☐ No   ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5**  If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver.      **Date:**   Month _____   Day _____   Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6 a**  Enter the minimum required contribution for this plan year (include any prior year accumulated funding deficiency not waived) .......................................................................................................

| **6a** | |
| --- | --- |

**b**  Enter the amount contributed by the employer to the plan for this plan year ...........................................

| **6b** | |
| --- | --- |

**c**  Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount) .............................................................

| **6c** | |
| --- | --- |

**If you completed line 6c, skip lines 8 and 9.**

**7**  Will the minimum funding amount reported on line 6c be met by the funding deadline?...............................  ☐ Yes   ☐ No   ☐ N/A

**8**  If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure or other authority providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change? ..............................................................................................  ☐ Yes   ☐ No   ☐ N/A

| **Part III** | **Amendments** |
| --- | --- |

**9**  If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box. If no, check the "No" box. ...............................................    ☐ Increase   ☐ Decrease   ☐ Both   ☐ No

| **Part IV** | **ESOPs** (see instructions). If this is not a plan described under section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
| --- | --- |

**10**  Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan?................   ☐ Yes   ☐ No

**11 a**  Does the ESOP hold any preferred stock? ...................................................................................................   ☐ Yes   ☐ No

**b**  If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) .......................................................................   ☐ Yes   ☐ No

**12**  Does the ESOP hold any stock that is not readily tradable on an established securities market? ...............................   ☐ Yes   ☐ No

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    **Schedule R (Form 5500) 2017**<br>**v. 170203**

Schedule R (Form 5500) 2017          Page **2 -** 1

| **Part V** | **Additional Information for Multiemployer Defined Benefit Pension Plans** |
|---|---|

**13**   Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

---

**a**   Name of contributing employer

**b**   EIN                   **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify):

---

**a**   Name of contributing employer

**b**   EIN                   **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

---

**a**   Name of contributing employer

**b**   EIN                   **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

---

**a**   Name of contributing employer

**b**   EIN                   **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

---

**a**   Name of contributing employer

**b**   EIN                   **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

---

**a**   Name of contributing employer

**b**   EIN                   **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ☐ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ☐ *and see instructions regarding required attachment. Otherwise, complete lines 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ☐ Hourly    ☐ Weekly    ☐ Unit of production    ☐ Other (specify): _____

| | | | |
|---|---|---|---|
| **14** | Enter the number of participants on whose behalf no contributions were made by an employer as an employer of the participant for: | | |
| **a** | The current year ............................................................................................... | **14a** | |
| **b** | The plan year immediately preceding the current plan year......................................... | **14b** | |
| **c** | The second preceding plan year ........................................................................... | **14c** | |
| **15** | Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to: | | |
| **a** | The corresponding number for the plan year immediately preceding the current plan year .............. | **15a** | |
| **b** | The corresponding number for the second preceding plan year ................................. | **15b** | |
| **16** | Information with respect to any employers who withdrew from the plan during the preceding plan year: | | |
| **a** | Enter the number of employers who withdrew during the preceding plan year  ................. | **16a** | |
| **b** | If line 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers | **16b** | |

**17** If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ................................................................................................................................................ ☐

| **Part VI** | **Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans** |
|---|---|

**18** If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment ........................................................................................................................................................ ☐

**19** If the total number of participants is 1,000 or more, complete lines (a) through (c)

  **a** Enter the percentage of plan assets held as:

    Stock: _____%   Investment-Grade Debt: _____%   High-Yield Debt: _____%   Real Estate: _____%   Other: _____%

  **b** Provide the average duration of the combined investment-grade and high-yield debt:

    ☐ 0-3 years   ☐ 3-6 years   ☐ 6-9 years   ☐ 9-12 years   ☐ 12-15 years   ☐ 15-18 years   ☐ 18-21 years   ☐ 21 years or more

  **c** What duration measure was used to calculate line 19(b)?

    ☐ Effective duration   ☐ Macaulay duration   ☐ Modified duration   ☐ Other (specify):

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**
**FINANCIAL STATEMENTS**
**and Supplemental Schedule**

**December 31, 2017, December 31, 2016 and June 30, 2016**

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FINANCIAL STATEMENTS**
**and Supplemental Schedule**

*INDEX*

|  | Page |
|---|---|
| Report of Independent Certified Public Accountants | 1-2 |
| Financial Statements: | |
| Statements of Net Assets Available for Benefits as of December 31, 2017, December 31, 2016 and June 30, 2016 | 3 |
| Statements of Changes in Net Assets Available for Benefits for the year ended December 31, 2017 and the period from July 1, 2016 to December 31, 2016 | 4 |
| Notes to Financial Statements | 5-13 |
| Supplemental Schedules: | |
| Form 5500, Schedule H, Line 4i – Schedule of Assets (Held at End of Year) as of December 31, 2017 | 14-16 |
| Form 5500, Schedule H, Line 4i – Schedule of Assets (Held at End of Year) as of December 31, 2016 | 17-19 |



**Grant Thornton LLP**
90 State House Square, 10th Floor
Hartford, CT 06103

T 860.781.6700
F 860.633.0480
GrantThornton.com
linkd.in/GrantThorntonUS
twitter.com/GrantThorntonUS

## REPORT OF INDEPENDENT CERTIFIED PUBLIC ACCOUNTANTS

Plan Administrator and Plan Participants
   **Yale University Retirement Account Plan**

We were engaged to audit the accompanying financial statements of Yale University Retirement Account Plan (the "Plan"), which comprise the statements of net assets available for benefits as of December 31, 2017 and 2016, and the related statements of changes in net assets available for benefits for the year ended December 31, 2017 and for the period from July 1, 2016 to December 31, 2016, and the related notes to the financial statements.

Management's responsibility for the financial statements
Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

Auditor's responsibility
Our responsibility is to express an opinion on these financial statements based on conducting the audit in accordance with auditing standards generally accepted in the United States of America.  Because of the matters described in the Basis for Disclaimer of Opinion paragraph, however, we were not able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.

Basis for disclaimer of opinion
As permitted by 29 CFR 2520.103-8 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, the Plan administrator instructed us not to perform, and we did not perform, any auditing procedures with respect to the certified information described in Note 7.  We have been informed by the Plan administrator that the certifying entities meet the requirements of 29 CFR 2520.103-8.  The Plan administrator obtained a certification from these entities as of December 31, 2017 and 2016, and for the year ended December 31, 2017 and for the period from July 1, 2016 to December 31, 2016, stating that the certified information provided to the Plan administrator is complete and accurate.

**Grant Thornton LLP**
U.S. member firm of Grant Thornton International Ltd

As described in Note 8 to the financial statements, the Plan has not maintained sufficient accounting records and supporting documents relating to certain contracts and custodial accounts issued to current and former employees prior to July 1, 2009.  Accordingly, we were unable to apply auditing procedures sufficient to determine the extent to which the financial statements may have been affected by these conditions.

Disclaimer of opinion

Because of the significance of the matters described in the Basis for Disclaimer of Opinion paragraphs, we have not been able to obtain sufficient appropriate audit evidence to provide a basis for an audit opinion.  Accordingly, we do not express an opinion on these financial statements.

Supplementary information

The supplemental schedules of assets held at end of year as of December 31, 2017 and 2016 are presented for purposes of additional analysis and are not a required part of the financial statements, but are supplementary information required by the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974.  Because of the significance of the matters described in the Basis for Disclaimer of Opinion paragraph, we do not express an opinion on the supplemental schedules.

*Grant Thornton LLP*

Hartford, Connecticut

September 19, 2018

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**STATEMENTS OF NET ASSETS AVAILABLE FOR BENEFITS**
as of December 31, 2017, December 31, 2016 and June 30, 2016
(in thousands)

|  | December 31, 2017 | December 31, 2016 | June 30, 2016 |
|---|---|---|---|
| **ASSETS** |  |  |  |
| Investments, at fair value | $ 4,811,273 | $ 4,112,162 | $ 3,890,998 |
| Investments, at contract value | 895 | 720 | 574 |
| Receivables: |  |  |  |
| Employer contributions | - | 7,413 | 7,532 |
| Participant contributions | - | 7,221 | 7,805 |
| Total receivables | - | 14,634 | 15,337 |
| Total assets | 4,812,168 | 4,127,516 | 3,906,909 |
| Net assets available for benefits | $ 4,812,168 | $ 4,127,516 | $ 3,906,909 |

The accompanying notes are an integral part of these financial statements.

3

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**STATEMENTS OF CHANGES IN NET ASSETS AVAILABLE FOR BENEFITS**
for the year ended December 31, 2017 and the period from July 1, 2016 to December 31, 2016
(in thousands)

|  | For the year ended December 31, 2017 | For the period from July 1, 2016 to December 31, 2016 |
|---|---:|---:|
| **ADDITIONS:** | | |
| **Additions to net assets attributed to:** | | |
| Investment and other income: | | |
| Net appreciation in fair value of investments | $    489,788 | $    109,121 |
| Interest and dividend income | 129,374 | 76,853 |
| Other income | 2,205 | 1,167 |
| Total investment and other income | 621,367 | 187,141 |
| Contributions: | | |
| Employer | 105,563 | 50,601 |
| Participant | 98,274 | 46,636 |
| Rollovers | 41,096 | 27,560 |
| Total contributions | 244,933 | 124,797 |
| Total additions | 866,300 | 311,938 |
| **DEDUCTIONS:** | | |
| **Deductions from net assets attributed to:** | | |
| Benefits paid: | | |
| To participants, beneficiaries or other providers | 169,203 | 85,868 |
| To insurance carriers for the provision of benefits | 12,313 | 3,288 |
| Total deductions | 181,516 | 89,156 |
| Net increase | 684,784 | 222,783 |
| **Transfers (to)/from other Yale University Plans, net** | (132) | (2,175) |
| **Net assets available for benefits:** | | |
| Beginning of period | 4,127,516 | 3,906,909 |
| End of period | $    4,812,168 | $    4,127,516 |

The accompanying notes are an integral part of these financial statements.

4

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
_____

1. **Description of Plan**

The following description of the Yale University Retirement Account Plan (the "Plan") provides only general information.  Plan participants should refer to the Plan document for more complete information.

General
The Plan is a defined contribution plan covering eligible employees of Yale University (the "University" or "Plan Administrator") who have completed at least one hour of employment.  Eligible employees ("Participants") include (i) faculty, (ii) officers or senior administrators, (iii) managerial and professional staff not currently participating in the Yale University Retirement Plan for Staff Employees, and (iv) other employees who upon invitation by the University may participate in the Plan.  The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974 ("ERISA"), as amended.  Effective July 1, 2016, the Plan has been amended to change the Plan year end from June 30 to December 31.  This resulted in a short-year reporting period for the period from July 1, 2016 to December 31, 2016.

Contributions
Participants are automatically enrolled in the Plan upon hire or attainment of eligibility and defaulted to a 5% pre-tax contribution rate.  The contribution rate can be increased, decreased or suspended at any time; however, a refund of contributions made at enrollment or as part of the automatic escalation feature is not available.  Participants may elect to contribute up to 75 percent of eligible compensation as a percentage, flat dollar or IRS Maximum election, as defined by the Plan.  In addition, employee and employer contributions are subject to limitations as defined by the Internal Revenue Code ("IRC").

Annually on July 1st, a participant's contribution percentage is automatically increased by 1 percent to a maximum of 10 percent, if the participant is contributing between 5 percent and 9.99 percent.  If the participant's contribution percentage is less than 5 percent, it will increase to 5 percent.

Participants direct the investment of their contributions into investment options offered by the Plan.  The Plan offers mutual funds, an insurance company general contract or a pooled separate real estate account.  Effective July 1, 2015, participants can elect to have their contributions made to the Plan on a Roth 403(b) after-tax basis as an alternative to pre-tax contributions.  It is the Participant's responsibility to designate the investment fund(s) offered by TIAA-CREF which also include Vanguard funds offered on the TIAA platform.  In the event a Participant fails to direct the investment of his or her Plan contributions, the Participant's contributions are automatically invested in a TIAA-CREF

5

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
--------------------

**1.  Description of Plan, Continued**

Lifecycle Fund. This target retirement fund, also known as a "qualified default investment alternative" as described by ERISA, will remain in effect until superseded by a subsequent election by the Participant. Participants may change elections with regard to future Plan contributions; and may reallocate the balance of his or her account among investment funds and contracts. For each month during which a Participant is an eligible employee, the University makes a Core Contribution to the Participant's account equal to 5 percent of the employee's eligible compensation below the Social Security Wage Base ("SSWB") and 7.5 percent of the employee's eligible compensation above the SSWB. Additionally, the University matches the eligible employee's contribution dollar for dollar up to 5 percent of the Participant's eligible compensation. Eligible compensation is compensation which generally excludes additional or supplementary earnings, as described by the provisions of the Plan.

Participants may also contribute amounts representing eligible rollover distributions as defined by the IRC. Deposits of such rollover distribution amounts are subject to the provisions of the Plan document. Rollover contributions are not matched by the University.

Participant Accounts
Separate accounts are established for each Participant. The current value of a Participant's account includes all Plan contributions and investment experience less Plan expenses. The benefit to which a Participant is entitled is the benefit that can be provided from the Participant's vested account.

Vesting
A Participant is immediately vested in 100 percent of their contributions, the University core and matching contributions and the earnings of their account.

Loans to Participants
Participants may borrow in accordance with the Plan's loan program which is administered by TIAA-CREF. Loans are issued directly from general assets of TIAA and not directly from a Participant's account. Loans are granted for a minimum of $1,000 up to a maximum of $50,000. A participant can have a maximum of three outstanding loans. The maximum term of a loan is 5 years, or 10 years if the loan is for the purchase of a primary residence. Collateral representing 110 percent of the outstanding loan is required by reserving the Participant's account balance and is included in investments in the accompanying Statements of Net Assets Available for Benefits. The interest rate may be fixed or variable; and loans outstanding at December 31, 2017, December 31, 2016 and June 30, 2016 bear interest at rates that range from 4.00 percent to 6.85 percent. Loans of $15.7 million and $14.1 million were outstanding at December 31, 2017 and 2016, respectively. Loans of $13.2 million were outstanding at June 30, 2016. Loans in default were $895,229 and $719,859 at December 31, 2017 and 2016, respectively. Loans in default at June 30, 2016 were $573,980.

6

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
--------------------

1.  **Description of Plan, Continued**

    Payment of Benefits
    Upon termination of service, retirement or death, distribution of benefits to Participants or beneficiaries will be made based on the provisions of the Plan.  The form of the payment is based on Participant elections, as outlined in the provisions of the Plan; and may include annuities, installment payments, minimum distribution payments and lump sum payments.

    Benefits provided by the Plan are not insured or guaranteed.

2.  **Summary of Accounting Policies**

    Basis of Accounting
    The financial statements of the Plan are prepared using the accrual basis of accounting in accordance with accounting principles generally accepted in the United States of America ("GAAP").

    Use of Estimates
    The preparation of the Plan's financial statements in conformity with GAAP requires the Plan Administrator to make estimates and assumptions that affect the reported amounts of net assets available for benefits as of the date of the financial statements and the changes in net assets available for benefits during the reporting period. Actual results could differ materially from those estimates.

    Risks and Uncertainties
    The Plan provides for various investment options.  Investment securities are exposed to various risks, such as interest rate, market and credit risks.  Due to the level of risk associated with investment securities, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and that such changes could materially affect Participants' account balances and the amounts reported in the Statements of Net Assets Available for Benefits and Changes in Net Assets Available for Benefits.

    Investment Valuation and Income Recognition
    The Plan's investments are reported at fair value, except for the benefit responsive TIAA Traditional Annuity Contracts. The contract value of the TIAA Traditional Annuity Contracts equals the accumulated cash contributions and interest credited to the Plan's contracts less any withdrawals.

7

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
--------------------

**2.   Summary of Accounting Policies, Continued**

Fair value is a market-based measurement based on assumptions that market participants would use in pricing an asset or liability. The fair value of the non-benefit responsive TIAA Traditional Annuity Contracts approximates the contract value. Registered investment company investments are stated at fair value based on net asset value ("NAV") as determined by quoted market prices available on the last day of the Plan year.  The TIAA Real Estate Pooled Separate Account derives its NAV from the market value of the underlying investments.  Real estate investments are valued using independent pricing sources.

Purchases and sales of securities are recorded on a trade-date basis. Interest income is recorded as earned on an accrual basis.  Dividend income is recorded on the ex-dividend date.

The Plan presents in the Statements of Changes in Net Assets Available for Benefits the net appreciation in fair value of investments, which consists of both realized gains (losses) on investments bought and sold, as well as unrealized gains (losses) on investments held during the year.

Payment of Benefits
Benefits are recorded when paid.

Expenses
Administrative expenses of the Plan shall be paid by the Plan unless paid by the University.  Such expenses include any expenses incident to the functioning of the Plan administration, including, but not limited to, accounting fees, legal fees, investment advice, regulatory compliance and other qualified costs of administering the Plan.  Effective April 2013, expenses deemed reasonable and necessary for the administration and maintenance of the Plan are being paid using funds from the Plan's Revenue Credit Account ("RCA").

As a result of the University's agreement with TIAA-CREF regarding its fees, $2.2 million, $1.2 million and $2.6 million was returned to the Plan as deposits into the RCA for the year ended December 31, 2017, the period from July 1, 2016 to December 31, 2016 and the year ended June 30, 2016, respectively.  These deposits, as well as any earnings, are reflected as other income in the accompanying Statements of Changes in Net Assets Available for Benefits.  Within the 12-month period following each deposit into the RCA, the funds are expected to be utilized to pay expenses of the Plan or credited to Plan participant accounts in the form of revenue credits.  The revenue credits may be on a per capita or pro rata basis at the election of the Plan Sponsor.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
--------------------

**2.   Summary of Accounting Policies, Continued**

During the plan year ended December 31, 2017, the period from July 1, 2016 to December 31, 2016 and the plan year ended June 30, 2016, administrative expenses of $399,530, $82,574 and $335,608, respectively, were paid by the Plan using RCA funds.  These expenses are included in net appreciation in fair value of investments.  Funds remaining in the RCA are considered assets of the Plan and are included in investments in the accompanying Statements of Net Assets Available for Benefits.  As of December 31, 2017, December 31, 2016 and June 30, 2016, the balance in the RCA was $1.2 million, $1.2 million and $1.6 million, respectively.  In December 2017 and 2016, $2.0 million and $1.5 million was credited to Plan participant accounts, respectively.

**3.   Investments**

Fair value is a market based measurement based on assumptions that market participants would use in pricing an asset or liability.  As a basis for considering assumptions, a three-tier hierarchy has been established which prioritizes the inputs used in measuring fair value.  The hierarchy of inputs used to measure fair value includes:

- *Level 1* – Quoted prices for identical assets in active markets.  Market price data is generally obtained from relevant exchange or dealer markets.
- *Level 2* – Inputs, other than quoted prices in active markets, that are observable either directly or indirectly, such as quoted prices for similar assets, quoted prices in markets that are not active, or other inputs that are observable.
- *Level 3* – Unobservable inputs in which there is little or no market data, requiring the Plan Administrator to develop its own assumptions.

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of December 31, 2017, in thousands of dollars:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Registered Investment Companies | $  3,555,198 | $       - | $       - | $  3,555,198 |
| TIAA Traditional Annuity Contracts | - | - | 1,064,004 | 1,064,004 |
| Total leveled investments | $  3,555,198 | $       - | $ 1,064,004 | 4,619,202 |
| Investments at NAV |  |  |  | 192,071 |
| Total investments, at fair value |  |  |  | $  4,811,273 |

9

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
--------------------

3.  **Investments, Continued**

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of December 31, 2016, in thousands of dollars:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Registered Investment Companies | $ 2,921,340 | $ - | $ - | $ 2,921,340 |
| TIAA Traditional Annuity Contracts | - | - | 1,014,016 | 1,014,016 |
| Total leveled investments | $ 2,921,340 | $ - | $ 1,014,016 | 3,935,356 |
| Investments at NAV |  |  |  | 176,806 |
| Total investments, at fair value |  |  |  | $ 4,112,162 |

The following table sets forth by level, within the fair value hierarchy, the Plan's assets at fair value as of June 30, 2016, in thousands of dollars:

|  | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Registered Investment Companies | $ 2,738,602 | $ - | $ - | $ 2,738,602 |
| TIAA Traditional Annuity Contracts | - | - | 983,814 | 983,814 |
| Total leveled investments | $ 2,738,602 | $ - | $ 983,814 | 3,722,416 |
| Investments at NAV |  |  |  | 168,582 |
| Total investments, at fair value |  |  |  | $ 3,890,998 |

TIAA Traditional Annuity Contracts
The TIAA Traditional Annuity Contracts provide a guarantee of principal, a guaranteed minimum interest rate of 3 percent, and the potential for additional interest, if declared by the TIAA Board of Trustees.  The TIAA Traditional Annuity Contracts above are holdings within illiquid contracts that are non-benefit responsive.  The TIAA Traditional Annuity Contract non-benefit responsive average yield for the year ended December 31, 2017, the period from July 1, 2016 to December 31, 2016 and the year ended June 30, 2016 was 4.04%, 2.24% and 4.26%, respectively.  The benefit responsive TIAA Traditional Annuity Contracts are reported on the Statements of Net Assets Available for Benefits at contract value.

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
--------------------

**3.   Investments, Continued**

The following table summarizes the Plan's Level 3 investments at December 31, 2017, December 31, 2016 and June 30, 2016 for which the fair value is based on unobservable inputs, the valuation techniques used to measure fair value of those investments, and the ranges of values for the unobservable inputs:

| | Fair Value (in 000's) | | | | | |
| Asset Class | December 31, 2017 | December 31, 2016 | June 30, 2016 | Valuation Technique | Significant Unobservable Input | Range |
|---|---|---|---|---|---|---|
| TIAA Traditional Annuity | $ 1,064,004 | $ 1,014,016 | $ 983,814 | Discounted cash flow | Risk-adjusted discount rate applied | RA 3.25% - 5.00%<br>GRA 3.25% - 5.00% |

The following table sets forth the changes in the fair value of the Plan's Level 3 assets for the year ended December 31, 2017 and for the period from July 1, 2016 to December 31, 2016, in thousands of dollars:

| | December 31, 2017 | December 31, 2016 |
|---|---|---|
| Beginning balance | $ 1,014,016 | $ 983,814 |
| Interest | 42,004 | 22,391 |
| Purchases | 107,197 | 50,206 |
| Sales | (99,213) | (42,395) |
| Ending balance | $ 1,064,004 | $ 1,014,016 |

The following table sets forth significant terms of the level 3 investments and investments at NAV:

| | Fair Value (in 000's) | | | | Trade to | |
| Investment | December 31, 2017 | December 31, 2016 | June 30, 2016 | Redemption Frequency | Settlement Terms | Redemption Restrictions |
|---|---|---|---|---|---|---|
| TIAA Traditional Annuity:<br>Non-Benefit Responsive | $ 1,064,004 | $ 1,014,016 | $ 983,814 | Not allowed except as noted per redemption restrictions | 1 to 3 days | For Retirement Annuity contracts, lump-sum cash withdrawals are not allowed and transfers must be spread over 10 annual installments. For Group Retirement Annuity contracts, lump-sum withdrawals are available only within 120 days after termination of employment and are subject to a surrender charge.  All other withdrawals and transfers from the account must be spread over 10 annual installments (over 5 years for withdrawals after termination of employment). |
| TIAA Real Estate Pooled Separate Account | 192,071 | 176,806 | 168,582 | Daily not to exceed 1 per calendar quarter | 1 to 3 days | Transfers out of the Real Estate Account are limited to one per calendar quarter. |

11

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
--------------------

**4. Party-In-Interest Transactions**

TIAA-CREF is approved by the Plan Administrator to issue or establish contracts on behalf of Participants. Certain investments incur operating expenses such as management, administrative, marketing and distribution fees. These operating expenses and participant recordkeeping services provided by TIAA-CREF qualify as exempt party-in-interest transactions and are reported as part of the investment return.

**5. Plan Termination**

Although it has not expressed any intent to do so, the University has the right to terminate the Plan and discontinue contributions completely at any time subject to the provisions of ERISA. Upon termination of the Plan, the University has the right to distribute the balance of Participants' accounts in a lump sum, if permitted under the terms of the contracts, or by delivery of a fully paid annuity contract as permitted under Treasury regulations.

**6. Tax Status**

The Plan is intended to satisfy the requirements of Section 403(b) of the IRC so that any earnings on employer and participant contributions to the Plan are exempt from taxes, but are taxable to Plan participants upon distribution. In accordance with Section 403(b) of the IRC, all assets of the Plan are held in annuity contracts described in Section 403(b)(1) of the IRC or custodial accounts described in Section 403(b)(7) of the IRC. To the best of the Plan Administrator's knowledge, the Plan is and has been administered in accordance with the requirements of Section 403(b) of the IRC and, therefore, any earnings on amounts invested in the Plan's investment vehicles are not subject to tax at the Plan level.

**7. Summary of Information Certified**

The following information included in the accompanying financial statements and supplemental schedule has been certified to the Plan Administrator as complete and accurate by TIAA-CREF as of and for the years ended December 31, 2017 and June 30, 2016 and as of and for the period from July 1, 2016 to December 31, 2016.

*Investments*
- The fair value and contract value of investments, by fund and in the aggregate, and the listing of all purchases and sales activity, including realized gains and losses.

12

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**NOTES TO FINANCIAL STATEMENTS**
--------------------

**7.  Summary of Information Certified, Continued**

*Investment Income*
- The amount of interest and dividend income, and the components of net appreciation in the fair value of investments, by fund and in the aggregate.

*Supplemental Schedule*
- The information provided on Schedule H, Line 4(i) – Schedule of Assets (Held at End of Year) as of December 31, 2017.
- The information provided on Schedule H, Line 4(i) – Schedule of Assets (Held at End of Year) as of December 31, 2016.

This information was relied upon by the Plan Administrator in the preparation of the Plan's financial statements and related supplemental schedule in accordance with ERISA.

**8.  Records**

In November 2007, the Department of Labor ("DOL") issued amended regulations eliminating an exemption granted to 403(b) plans from the annual Form 5500 reporting and disclosure requirements under Part 1 of Subtitle B of Title I of ERISA, as amended.  Prior to the amended regulations, the Plan was not viewed as a separate reporting entity.  The regulations were effective for plan years beginning on or after July 1, 2009.  Accordingly, certain records are not available from the inception of the Plan, and the effect, if any, on the completeness or accuracy of the Plan's financial statements and supplemental schedule cannot be determined.

**9.  Subsequent Events**

Management has completed its evaluation of potential events and is not aware of any matters which would require adjustment or disclosure in the accompanying financial statements.  This evaluation was completed through September 19, 2018, the date the financial statements were issued.

13

# YALE UNIVERSITY
## RETIREMENT ACCOUNT PLAN

### FORM 5500, SCHEDULE H, LINE 4i –
### SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF DECEMBER 31, 2017

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $ 1,064,003,615 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 895,229 |
| | **Total Insurance Company General Contract Account** | | | **1,064,898,844** |
| | | | | |
| | **Pooled Separate Account** | | | 192,070,688 |
| * | TIAA Real Estate | Pooled Separate Account | ** | 192,070,688 |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| * | CREF Stock R3 | Registered Investment Company | ** | 719,347,027 |
| * | CREF Money Market R3 | Registered Investment Company | ** | 50,176,227 |
| * | CREF Social Choice R3 | Registered Investment Company | ** | 60,630,945 |
| * | CREF Bond Market R3 | Registered Investment Company | ** | 74,259,179 |
| * | CREF Global Equities R3 | Registered Investment Company | ** | 95,951,174 |
| * | CREF Growth R3 | Registered Investment Company | ** | 112,742,269 |
| * | CREF Equity Index R3 | Registered Investment Company | ** | 70,523,320 |
| * | CREF Inflation-Linked Bond R3 | Registered Investment Company | ** | 49,480,421 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 16,122,143 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 23,281,188 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 50,944,491 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 22,469,679 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 2,131,263 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 17,363,122 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 20,385,875 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 22,934,656 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 12,633,554 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 18,369,312 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 29,664,677 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 44,405,688 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 55,953,712 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 84,500,285 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 111,979,783 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 55,428,382 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 20,561,220 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 6,376,823 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 15,563,120 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 29,401,100 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 18,644,404 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 29,892,888 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 16,169,921 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 25,181,048 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 13,920,348 |

14

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF DECEMBER 31, 2017, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Balanced Idx Inst | Registered Investment Company | ** | 11,860,718 |
| * | Vanguard Convertible Sec Inv | Registered Investment Company | ** | 2,586,129 |
| * | Vanguard Diversified Eqty Inv | Registered Investment Company | ** | 1,710,239 |
| * | Vanguard Dividend Growth Inv | Registered Investment Company | ** | 22,798,798 |
| * | Vanguard Emr Mkts Stk Idx Inst | Registered Investment Company | ** | 47,692,309 |
| * | Vanguard Equity Income Adm | Registered Investment Company | ** | 16,040,015 |
| * | Vanguard Explorer Adm | Registered Investment Company | ** | 11,457,157 |
| * | Vanguard Extended Mkt Idx Inst | Registered Investment Company | ** | 16,023,238 |
| * | Vanguard Federal Money Mkt Inv | Registered Investment Company | ** | 36,394,775 |
| * | Vanguard Infl Protect Sec Inst | Registered Investment Company | ** | 21,084,869 |
| * | Vanguard Inst Idx Inst | Registered Investment Company | ** | 116,019,909 |
| * | Vanguard Intr-Trm Treasry Adm | Registered Investment Company | ** | 3,574,747 |
| * | Vanguard Intl Explorer Inv | Registered Investment Company | ** | 14,488,803 |
| * | Vanguard Intl Value Inv | Registered Investment Company | ** | 13,023,594 |
| * | Vanguard LifeStrategy Grw Inv | Registered Investment Company | ** | 17,447,152 |
| * | Vanguard Long-Trm Treasry Adm | Registered Investment Company | ** | 5,116,201 |
| * | Vanguard Mid-Cap Growth Inv | Registered Investment Company | ** | 7,336,689 |
| * | Vanguard Mid-Cap Idx Inst | Registered Investment Company | ** | 30,682,988 |
| * | Vanguard Selected Value Inv | Registered Investment Company | ** | 8,555,256 |
| * | Vanguard Short-Trm Federal Adm | Registered Investment Company | ** | 3,531,998 |
| * | Vanguard Short-Trm Treasry Adm | Registered Investment Company | ** | 4,562,880 |
| * | Vanguard Small-Cap Idx Inst | Registered Investment Company | ** | 17,462,688 |
| * | Vanguard STAR Inv | Registered Investment Company | ** | 10,872,812 |
| * | Vanguard Strategic Equity Inv | Registered Investment Company | ** | 18,071,120 |
| * | Vanguard Ttl Intl Stk Idx Inst | Registered Investment Company | ** | 27,358,979 |
| * | Vanguard Ttl Bd Mkt Idx Inst | Registered Investment Company | ** | 34,268,365 |
| * | Vanguard Ttl Stk Mkt Idx Inst | Registered Investment Company | ** | 84,646,615 |
| * | Vanguard Wellington Adm | Registered Investment Company | ** | 63,534,323 |
| * | Vanguard Windsor II Adm | Registered Investment Company | ** | 20,679,375 |
| * | Vanguard Capital Value Inv | Registered Investment Company | ** | 2,145,864 |
| * | Vanguard European Stk Idx Inst | Registered Investment Company | ** | 7,135,260 |
| * | Vanguard FTSE Social Index Inv | Registered Investment Company | ** | 1,651,232 |
| * | Vanguard Global Equity Inv | Registered Investment Company | ** | 25,826,820 |
| * | Vanguard GNMA Adm | Registered Investment Company | ** | 4,725,244 |
| * | Vanguard Growth and Income Adm | Registered Investment Company | ** | 33,714,852 |
| * | Vanguard Growth Index Inst | Registered Investment Company | ** | 14,255,115 |
| * | Vanguard Health Care Adm | Registered Investment Company | ** | 26,617,505 |
| * | Vanguard High-Yield Corp Adm | Registered Investment Company | ** | 30,829,340 |
| * | Vanguard Intr-Trm Bnd Idx Inst | Registered Investment Company | ** | 9,633,888 |
| * | Vanguard Intr-Trm Invt Gd Adm | Registered Investment Company | ** | 13,836,097 |

15

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**


**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF DECEMBER 31, 2017, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Intl Growth Adm | Registered Investment Company | ** | 47,248,147 |
| * | Vanguard Large-Cap Index Adm | Registered Investment Company | ** | 4,389,521 |
| * | Vanguard Short-Trm Bd Idx Inst | Registered Investment Company | ** | 15,531,461 |
| * | Vanguard Long-Trm Invt Gd Adm | Registered Investment Company | ** | 7,763,008 |
| * | Vanguard Morgan Growth Adm | Registered Investment Company | ** | 16,322,307 |
| * | Vanguard Pacific Stk Idx Adm | Registered Investment Company | ** | 3,289,738 |
| * | Vanguard PRIMECAP Core Inv | Registered Investment Company | ** | 9,546,240 |
| * | Vanguard REIT Idx Inst | Registered Investment Company | ** | 26,001,833 |
| * | Vanguard Short-Trm Invt Gd Ins | Registered Investment Company | ** | 11,588,150 |
| * | Vanguard Small-Cap Grw Idx Inst | Registered Investment Company | ** | 10,817,935 |
| * | Vanguard Small-Cap Val Idx Inst | Registered Investment Company | ** | 45,283,116 |
| * | Vanguard US Growth Adm | Registered Investment Company | ** | 16,912,671 |
| * | Vanguard US Value Inv | Registered Investment Company | ** | 10,787,493 |
| * | Vanguard Value Index Inst | Registered Investment Company | ** | 23,181,895 |
| * | Vanguard Wellesley Income Adm | Registered Investment Company | ** | 17,412,165 |
| * | Vanguard Long-Trm Bd Idx Inv | Registered Investment Company | ** | 4,766,513 |
| * | TIAA-CREF Lifecycle 2060-Inst | Registered Investment Company | ** | 350,842 |
| * | Vanguard Devlopd Mkts Idx Ins | Registered Investment Company | ** | 22,008,575 |
| * | Vanguard Inst Tg Rtm 2015 Inst | Registered Investment Company | ** | 13,034,839 |
| * | Vanguard Inst Tg Rtm 2020 Inst | Registered Investment Company | ** | 23,444,035 |
| * | Vanguard Inst Tg Rtm 2025 Inst | Registered Investment Company | ** | 37,683,774 |
| * | Vanguard Inst Tg Rtm 2030 Inst | Registered Investment Company | ** | 31,890,397 |
| * | Vanguard Inst Tg Rtm 2035 Inst | Registered Investment Company | ** | 43,961,230 |
| * | Vanguard Inst Tg Rtm 2040 Inst | Registered Investment Company | ** | 40,687,770 |
| * | Vanguard Inst Tg Rtm 2045 Inst | Registered Investment Company | ** | 38,199,594 |
| * | Vanguard Inst Tg Rtm 2050 Inst | Registered Investment Company | ** | 11,295,555 |
| * | Vanguard Inst Tg Rtm 2055 Inst | Registered Investment Company | ** | 2,882,201 |
| * | Vanguard Inst Tg Rtm 2060 Inst | Registered Investment Company | ** | 1,099,844 |
| * | Vanguard Inst Tg Rtm Inc Inst | Registered Investment Company | ** | 6,341,041 |
| * | Vanguard Capital Opportnty Adm | Registered Investment Company | ** | 36,209,901 |
| * | Vanguard LifeStrat Cns Grw Inv | Registered Investment Company | ** | 2,276,593 |
| * | Vanguard LifeStrategy Inc Inv | Registered Investment Company | ** | 1,183,230 |
| * | Vanguard LifeStrat Mod Grw Inv | Registered Investment Company | ** | 20,719,063 |
| * | Vanguard Precious Mtls Mng Inv | Registered Investment Company | ** | 7,041,375 |
| * | Vanguard Windsor Adm | Registered Investment Company | ** | 17,112,687 |
| * | Vanguard PRIMECAP Adm | Registered Investment Company | ** | 58,496,131 |
| * | Vanguard Energy Fund Adm | Registered Investment Company | ** | 11,794,272 |
| | **Registered Investment Companies** | | | **3,555,198,344** |
| | **Total Investments** | | | $   **4,812,167,876** |

\*   Represents party-in-interest
\*\*   Not applicable when participant directed

16

# YALE UNIVERSITY
# RETIREMENT ACCOUNT PLAN

### FORM 5500, SCHEDULE H, LINE 4i –
### SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF DECEMBER 31, 2016

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| | **Insurance Company General Contract Account** | | | |
| * | TIAA Traditional Annuity Contract | Non-Benefit Responsive | ** | $   1,014,016,149 |
| * | TIAA Traditional Annuity Contract | Benefit Responsive | ** | 719,859 |
| | **Total Insurance Company General Contract Account** | | | **1,014,736,008** |
| | | | | |
| | **Pooled Separate Account** | | | 176,805,610 |
| * | TIAA Real Estate | Pooled Separate Account | ** | 176,805,610 |
| | **Total Pooled Separate Account** | | | |
| | | | | |
| | **Registered Investment Companies** | | | |
| * | CREF Stock R3 | Registered Investment Company | ** | 663,408,055 |
| * | CREF Money Market R3 | Registered Investment Company | ** | 57,163,529 |
| * | CREF Social Choice R3 | Registered Investment Company | ** | 56,939,120 |
| * | CREF Bond Market R3 | Registered Investment Company | ** | 76,078,516 |
| * | CREF Global Equities R3 | Registered Investment Company | ** | 81,877,251 |
| * | CREF Growth R3 | Registered Investment Company | ** | 92,965,326 |
| * | CREF Equity Index R3 | Registered Investment Company | ** | 61,084,114 |
| * | CREF Inflation-Linked Bond R3 | Registered Investment Company | ** | 48,595,259 |
| * | TIAA-CREF Lifecycle 2010-Inst | Registered Investment Company | ** | 10,361,672 |
| * | TIAA-CREF Lifecycle 2015-Inst | Registered Investment Company | ** | 15,731,519 |
| * | TIAA-CREF Lifecycle 2020-Inst | Registered Investment Company | ** | 24,875,179 |
| * | TIAA-CREF Lifecycle 2025-Inst | Registered Investment Company | ** | 31,151,395 |
| * | TIAA-CREF Lifecycle 2030-Inst | Registered Investment Company | ** | 41,509,295 |
| * | TIAA-CREF Lifecycle 2035-Inst | Registered Investment Company | ** | 63,297,755 |
| * | TIAA-CREF Lifecycle 2040-Inst | Registered Investment Company | ** | 80,355,726 |
| * | TIAA-CREF Lifecycle 2045-Inst | Registered Investment Company | ** | 34,248,671 |
| * | TIAA-CREF Lifecycle 2050-Inst | Registered Investment Company | ** | 10,041,253 |
| * | TIAA-CREF Lifecycle 2055-Inst | Registered Investment Company | ** | 3,347,738 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Registered Investment Company | ** | 1,552,280 |
| * | TIAA-CREF Eq Index-Inst | Registered Investment Company | ** | 11,950,047 |
| * | TIAA-CREF Gr & Inc-Inst | Registered Investment Company | ** | 20,659,297 |
| * | TIAA-CREF Intl Eq-Inst | Registered Investment Company | ** | 18,024,138 |
| * | TIAA-CREF Lg-Cap Val-Inst | Registered Investment Company | ** | 23,415,184 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Registered Investment Company | ** | 9,964,532 |
| * | TIAA-CREF Mid-Cap Val-Inst | Registered Investment Company | ** | 32,833,490 |
| * | TIAA-CREF Real Est Secs-Inst | Registered Investment Company | ** | 13,293,408 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Registered Investment Company | ** | 21,170,308 |
| * | TIAA-CREF Social Ch Eq-Inst | Registered Investment Company | ** | 12,622,406 |
| * | TIAA-CREF Intl Eq Idx-Inst | Registered Investment Company | ** | 37,052,557 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Registered Investment Company | ** | 11,928,582 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Registered Investment Company | ** | 19,895,761 |
| * | TIAA-CREF S&P 500 Idx-Inst | Registered Investment Company | ** | 20,667,551 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Registered Investment Company | ** | 16,087,555 |

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF DECEMBER 31, 2016, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Balanced Idx Inst | Registered Investment Company | ** | 9,151,374 |
| * | Vanguard Convertible Sec Inv | Registered Investment Company | ** | 2,608,120 |
| * | Vanguard Diversified Eqty Inv | Registered Investment Company | ** | 1,354,226 |
| * | Vanguard Dividend Growth Inv | Registered Investment Company | ** | 20,771,090 |
| * | Vanguard Emr Mkts Stk Idx Inst | Registered Investment Company | ** | 27,876,127 |
| * | Vanguard Equity Income Adm | Registered Investment Company | ** | 13,517,069 |
| * | Vanguard Explorer Adm | Registered Investment Company | ** | 8,838,086 |
| * | Vanguard Extended Mkt Idx Inst | Registered Investment Company | ** | 14,476,275 |
| * | Vanguard Federal Money Mkt Inv | Registered Investment Company | ** | 29,907,286 |
| * | Vanguard Infl Protect Sec Inst | Registered Investment Company | ** | 16,421,695 |
| * | Vanguard Inst Idx Inst | Registered Investment Company | ** | 88,512,176 |
| * | Vanguard Intr-Trm Treasry Adm | Registered Investment Company | ** | 2,655,597 |
| * | Vanguard Intl Explorer Inv | Registered Investment Company | ** | 9,471,376 |
| * | Vanguard Intl Value Inv | Registered Investment Company | ** | 10,374,656 |
| * | Vanguard LifeStrategy Grw Inv | Registered Investment Company | ** | 14,490,120 |
| * | Vanguard Long-Trm Treasry Adm | Registered Investment Company | ** | 4,476,495 |
| * | Vanguard Mid-Cap Growth Inv | Registered Investment Company | ** | 5,672,345 |
| * | Vanguard Mid-Cap Idx Inst | Registered Investment Company | ** | 19,996,032 |
| * | Vanguard Selected Value Inv | Registered Investment Company | ** | 6,706,859 |
| * | Vanguard Short-Trm Federal Adm | Registered Investment Company | ** | 3,705,489 |
| * | Vanguard Short-Trm Treasry Adm | Registered Investment Company | ** | 3,522,591 |
| * | Vanguard Small-Cap Idx Inst | Registered Investment Company | ** | 14,376,773 |
| * | Vanguard STAR Inv | Registered Investment Company | ** | 9,476,160 |
| * | Vanguard Strategic Equity Inv | Registered Investment Company | ** | 18,116,546 |
| * | Vanguard Ttl Intl Stk Idx Inst | Registered Investment Company | ** | 18,465,786 |
| * | Vanguard Ttl Bd Mkt Idx Inst | Registered Investment Company | ** | 28,862,995 |
| * | Vanguard Ttl Stk Mkt Idx Inst | Registered Investment Company | ** | 67,379,726 |
| * | Vanguard Wellington Adm | Registered Investment Company | ** | 47,440,451 |
| * | Vanguard Windsor II Adm | Registered Investment Company | ** | 19,263,282 |
| * | Vanguard Capital Value Inv | Registered Investment Company | ** | 2,285,675 |
| * | Vanguard European Stk Idx Inst | Registered Investment Company | ** | 5,186,258 |
| * | Vanguard FTSE Social Index Inv | Registered Investment Company | ** | 929,450 |
| * | Vanguard Global Equity Inv | Registered Investment Company | ** | 18,528,783 |
| * | Vanguard GNMA Adm | Registered Investment Company | ** | 4,740,821 |
| * | Vanguard Growth and Income Adm | Registered Investment Company | ** | 27,596,097 |
| * | Vanguard Growth Index Inst | Registered Investment Company | ** | 9,727,833 |
| * | Vanguard Health Care Adm | Registered Investment Company | ** | 23,939,482 |
| * | Vanguard High-Yield Corp Adm | Registered Investment Company | ** | 21,919,000 |
| * | Vanguard Intr-Trm Bnd Idx Inst | Registered Investment Company | ** | 7,460,815 |
| * | Vanguard Intr-Trm Invt Gd Adm | Registered Investment Company | ** | 10,070,772 |

**YALE UNIVERSITY**
**RETIREMENT ACCOUNT PLAN**

**FORM 5500, SCHEDULE H, LINE 4i –**
**SCHEDULE OF ASSETS (HELD AT END OF YEAR) AS OF DECEMBER 31, 2016, Continued**

| (a) | (b) Identity of issue, borrower, lessor, or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par or maturity value | (d) Cost | (e) Current value |
|---|---|---|---|---|
| * | Vanguard Intl Growth Adm | Registered Investment Company | ** | 20,792,281 |
| * | Vanguard Large-Cap Index Adm | Registered Investment Company | ** | 3,477,192 |
| * | Vanguard Long-Trm Invt Gd Adm | Registered Investment Company | ** | 4,585,214 |
| * | Vanguard Morgan Growth Adm | Registered Investment Company | ** | 13,666,992 |
| * | Vanguard Pacific Stk Idx Adm | Registered Investment Company | ** | 2,344,511 |
| * | Vanguard PRIMECAP Core Inv | Registered Investment Company | ** | 3,717,486 |
| * | Vanguard REIT Idx Inst | Registered Investment Company | ** | 26,049,393 |
| * | Vanguard Short-Trm Invt Gd Ins | Registered Investment Company | ** | 9,227,920 |
| * | Vanguard Small-Cap Grw Idx Inst | Registered Investment Company | ** | 7,870,425 |
| * | Vanguard Small-Cap Val Idx Inst | Registered Investment Company | ** | 32,589,962 |
| * | Vanguard US Growth Adm | Registered Investment Company | ** | 12,661,980 |
| * | Vanguard US Value Inv | Registered Investment Company | ** | 10,662,296 |
| * | Vanguard Value Index Inst | Registered Investment Company | ** | 16,391,472 |
| * | Vanguard Wellesley Income Adm | Registered Investment Company | ** | 15,714,644 |
| * | Vanguard Long-Trm Bd Idx Inv | Registered Investment Company | ** | 5,009,206 |
| * | Vanguard Short-Trm Bd Idx Inv | Registered Investment Company | ** | 7,803,193 |
| * | TIAA-CREF Lifecycle 2060-Inst | Registered Investment Company | ** | 56,547 |
| * | Vanguard Devlopd Mkts Idx Ins | Registered Investment Company | ** | 17,086,639 |
| * | Vanguard Inst Tg Rtm 2010 Inst | Registered Investment Company | ** | 4,991,127 |
| * | Vanguard Inst Tg Rtm 2015 Inst | Registered Investment Company | ** | 9,467,269 |
| * | Vanguard Inst Tg Rtm 2020 Inst | Registered Investment Company | ** | 19,780,739 |
| * | Vanguard Inst Tg Rtm 2025 Inst | Registered Investment Company | ** | 32,565,537 |
| * | Vanguard Inst Tg Rtm 2030 Inst | Registered Investment Company | ** | 23,342,988 |
| * | Vanguard Inst Tg Rtm 2035 Inst | Registered Investment Company | ** | 34,783,996 |
| * | Vanguard Inst Tg Rtm 2040 Inst | Registered Investment Company | ** | 30,143,858 |
| * | Vanguard Inst Tg Rtm 2045 Inst | Registered Investment Company | ** | 28,020,870 |
| * | Vanguard Inst Tg Rtm 2050 Inst | Registered Investment Company | ** | 7,884,025 |
| * | Vanguard Inst Tg Rtm 2055 Inst | Registered Investment Company | ** | 2,089,420 |
| * | Vanguard Inst Tg Rtm 2060 Inst | Registered Investment Company | ** | 778,885 |
| * | Vanguard Inst Tg Rtm Inc Inst | Registered Investment Company | ** | 1,882,624 |
| * | Vanguard Capital Opportnty Adm | Registered Investment Company | ** | 25,512,251 |
| * | Vanguard LifeStrat Cns Grw Inv | Registered Investment Company | ** | 2,109,104 |
| * | Vanguard LifeStrategy Inc Inv | Registered Investment Company | ** | 1,019,610 |
| * | Vanguard LifeStrat Mod Grw Inv | Registered Investment Company | ** | 18,147,513 |
| * | Vanguard Precious Mtls Mng Inv | Registered Investment Company | ** | 4,732,072 |
| * | Vanguard Windsor Adm | Registered Investment Company | ** | 15,399,185 |
| * | Vanguard PRIMECAP Adm | Registered Investment Company | ** | 41,352,562 |
| * | Vanguard Energy Fund Adm | Registered Investment Company | ** | 13,208,781 |
| | **Registered Investment Companies** | | | 2,921,340,027 |
| | **Total Investments** | | $ | 4,112,881,645 |

\* Represents party-in-interest
\*\* Not applicable when participant directed

| Plan Name | Yale University Retirement Account Plan |
|---|---|
| Plan Sponsor EIN | 06-0646973 |
| ERISA Plan # | 001 |
| Plan Year Ending | December 31, 2017 |

**The required attachment marked with an "X" in the Attachment column is included within the Accountant's Opinion attachment to Sch. H, Part III, Line 3, which consists of the entire audit report issued by the plan's Independent Qualified Public Accountant (IQPA).**

| Form/Schedule | Line # | Description | Attachment |
|---|---|---|---|
| 5500 Sch. H | Line 3 | Financial statements used in formulating the IQPA's opinion | X |
| 5500 Sch. H | Line 4i | Schedule of Assets (Held at End of Year) | X |
| 5500 Sch. H | Line 4i | Schedule of Assets (Acquired and Disposed of Within Year) | |
| 5500 Sch. H | Line 4j | Schedule of Reportable Transactions | |
| 5500 Sch. H | Line 4a | Schedule of Delinquent Participant Contributions | |

| Plan Name | Yale University Retirement Account Plan |
|---|---|
| Plan Sponsor EIN | 06-0646973 |
| ERISA Plan # | 001 |
| Plan Year Ending | December 31, 2017 |

**The required attachment marked with an "X" in the Attachment column is included within the Accountant's Opinion attachment to Sch. H, Part III, Line 3, which consists of the entire audit report issued by the plan's Independent Qualified Public Accountant (IQPA).**

| Form/Schedule | Line # | Description | Attachment |
|---|---|---|---|
| 5500 Sch. H | Line 3 | Financial statements used in formulating the IQPA's opinion | X |
| 5500 Sch. H | Line 4i | Schedule of Assets (Held at End of Year) | X |
| 5500 Sch. H | Line 4i | Schedule of Assets (Acquired and Disposed of Within Year) | |
| 5500 Sch. H | Line 4j | Schedule of Reportable Transactions | |
| 5500 Sch. H | Line 4a | Schedule of Delinquent Participant Contributions | |