APPEAL,CLOSED,EFILE,MOTREF,RAR,REFDIS

**U.S. District Court**
**District of Connecticut (New Haven)**
**CIVIL DOCKET FOR CASE #: 3:16–cv–01345–AWT**

Vellali et al v. Yale University et al
Assigned to: Judge Alvin W. Thompson
Cause: 28:1132 E.R.I.S.A.

Date Filed: 08/09/2016
Date Terminated: 07/13/2023
Jury Demand: Plaintiff
Nature of Suit: 791 Labor: E.R.I.S.A.
Jurisdiction: Federal Question

**Plaintiff**

**Joseph Vellali**
*Individually and as representative of a*
*class of participants and beneficiaries on*
*behalf of the Yale University Retirement*
*Account Plan*

represented by **Ari J. Hoffman**
Cohen & Wolf, P.C.
1115 Broad St., Po Box 1821
Bridgeport, CT 06604
203–368–0211
Fax: 203–394–9901
Email: ahoffman@cohenandwolf.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Heather Lea**
Schlichter, Bogard & Denton, LLP
100 South Fourth St., Suite 1200
St. Louis, MO 63102
314–621–6115
Fax: 314–621–5934
Email: hlea@uselaws.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerome J. Schlichter**
Schlichter Bogard LLP
100 S. 4th Street
Ste. 1200
St. Louis, MO 63102
314–621–6115
Fax: 314–621–5934
Email: jschlichter@uselaws.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kurt C. Struckhoff**
Schlichter, Bogard & Denton, LLP
100 South Fourth St., Suite 1200
St. Louis, MO 63102
314–621–6115
Fax: 314–621–5934
Email: kstruckhoff@uselaws.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Wolff**
Schlichter Bogard LLP
100 South Fourth Street
St. Louis, MO 63102
314–621–6115
Email: mwolff@uselaws.com
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sean E. Soyars**
Schlichter, Bogard & Denton, LLP
100 South Fourth St., Suite 1200
St. Louis, MO 63102
314–621–6115
Fax: 314–621–5934
Email: ssoyars@uselaws.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart M. Katz**
Cohen & Wolf, P.C.
1115 Broad St., Po Box 1821
Bridgeport, CT 06604
203–368–0211
Email: skatz@cohenandwolf.com
*TERMINATED: 01/13/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy A. Doles**
Schlichter, Bogard & Denton
100 South Fourth Street, Suite 900
St. Louis, MO 63102
314–621–6115
Fax: 314–621–7151
Email: TDoles@uselaws.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander Braitberg**
Schlichter Bogard LLP
100 S. 4th Street
Ste. 1200
St. Louis, MO 63102
314–621–6115
Email: abraitberg@uselaws.com
*ATTORNEY TO BE NOTICED*

**Andrew D. Schlichter**
Schlichter Bogard LLP
100 S. 4th Street
Ste. 1200
St. Louis, MO 63102
314–621–6115
Fax: 314–621–5934
Email: aschlichter@uselaws.com
*ATTORNEY TO BE NOTICED*

**Joel D. Rohlf**
Schlichter Bogard LLP
100 S. 4th Street
Ste. 1200
St. Louis, MO 63102
314–621–6115
Fax: 314–621–5934
Email: jrohlf@uselaws.com
*ATTORNEY TO BE NOTICED*

**Joseph Daniel Szerejko**

Murtha Cullina
280 Trumbull Street
Ste 12th Floor
Hartford, CT 06103
860–240–6000
Fax: 860–240–6150
Email: jszerejko@murthalaw.com
*TERMINATED: 08/08/2018*
*ATTORNEY TO BE NOTICED*

**Nathan Stump**
Schlichter Bogard LLP
100 South 4th Street
Ste 1200
Saint Louis, MO 63102
314–621–6115
Fax: 314–621–1365
Email: nstump@uselaws.com
*ATTORNEY TO BE NOTICED*

**Scott Bumb**
Schlichter Bogard LLP
100 S. 4th Street
Ste. 1200
St. Louis, MO 63102
314–621–6115
Fax: 314–621–5934
Email: sbumb@uselaws.com
*ATTORNEY TO BE NOTICED*

**Sean Milford**
100 S 4th Street
Suite 1200
St. Louis, MO 63102
314–255–3010
Email: smilford@uselaws.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy S. Lowers**
*Individually and as representative of a
class of participants and beneficiaries on
behalf of the Yale University Retirement
Account Plan*

represented by **Ari J. Hoffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Heather Lea**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerome J. Schlichter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kurt C. Struckhoff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Wolff**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sean E. Soyars**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart M. Katz**
(See above for address)
*TERMINATED: 01/13/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy A. Doles**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander Braitberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew D. Schlichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joel D. Rohlf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Daniel Szerejko**
(See above for address)
*TERMINATED: 08/08/2018*
*ATTORNEY TO BE NOTICED*

**Nathan Stump**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Bumb**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Milford**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Jan M. Taschner**
*Individually and as representative of a class of participants and beneficiaries on behalf of the Yale University Retirement Account Plan*

represented by **Ari J. Hoffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Heather Lea**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerome J. Schlichter**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kurt C. Struckhoff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Wolff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sean E. Soyars**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart M. Katz**
(See above for address)
*TERMINATED: 01/13/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy A. Doles**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander Braitberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew D. Schlichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joel D. Rohlf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Daniel Szerejko**
(See above for address)
*TERMINATED: 08/08/2018*
*ATTORNEY TO BE NOTICED*

**Nathan Stump**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Bumb**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Milford**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ranay P. Cirillo**
*Individually and as representative of a*
*class of participants and beneficiaries on*
*behalf of the Yale University Retirement*
*Account Plan*
*TERMINATED: 12/09/2016*

represented by **Heather Lea**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerome J. Schlichter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kurt C. Struckhoff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Wolff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sean E. Soyars**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart M. Katz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy A. Doles**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Mancini**
*Individually and as representative of a*
*class of participants and beneficiaries on*
*behalf of the Yale University Retirement*
*Account Plan*

represented by **Ari J. Hoffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Heather Lea**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerome J. Schlichter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kurt C. Struckhoff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Wolff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sean E. Soyars**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart M. Katz**
(See above for address)
*TERMINATED: 01/13/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy A. Doles**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander Braitberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew D. Schlichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joel D. Rohlf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph Daniel Szerejko**
(See above for address)
*TERMINATED: 08/08/2018*
*ATTORNEY TO BE NOTICED*

**Nathan Stump**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Bumb**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean Milford**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Heard**
*Individually and as representative of a*
*class of participants and beneficiaries on*
*behalf of the Yale University Retirement*
*Account Plan*
*TERMINATED: 12/09/2016*

represented by **Heather Lea**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerome J. Schlichter**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kurt C. Struckhoff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Wolff**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sean E. Soyars**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart M. Katz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy A. Doles**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**Yale University**                     represented by   **Brantley Webb**
Mayer Brown LLP
1999 K Street NW
Washington, DC 20006
202–263–3000
Email: bwebb@mayerbrown.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian D. Netter**
U.S. Department of Justice
950 Pennsylvania Avenue NW
Washington, DC 20530
202–514–2000
Email: Brian.Netter@usdoj.gov
*TERMINATED: 04/21/2021*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colleen Campbell**
Wilmer Cutler Pickering Hale and Dorr
LLP
1225 Seventeenth St.
Ste 2600
Denver, CO 80202
202–663–6197
Email: colleen.campbell@wilmerhale.com
*TERMINATED: 10/11/2022*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew A. Waring**
950 Pennsylvania Avenue NW
Suite 3224
Washington, DC 20530
202−374−2750
Email: mwaring@mwe.com
*TERMINATED: 09/09/2019*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle N. Webster**
Mayer Brown LLP − DC
1999 K Street, N.W.
Washington, DC 20006−1101
202−263−3000
Fax: 202−263−3300
Email: mwebster@mayerbrown.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nancy G. Ross**
Mayer Brown LLP − IL
71 South Wacker Dr.
Chicago, IL 60606
312 782−0600
Fax: 312−701−7711
Email: nross@mayerbrown.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Reginald R. Goeke**
Mayer Brown LLP
1999 K Street NW
Washington, DC 20006
202−263−3241
Email: rgoeke@mayerbrown.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robyn E. Gallagher**
Wiggin & Dana−Htfd
20 Church St.
Hartford, CT 06103
860−297−3700
Fax: 860−525−9380
Email: rgallagher@wiggin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Travis M. Crum**
Washington University in St. Louis
1 Brookings Drive
MSC 1120−250−258
63130
St. Louis, MO 63130
240−446−6705
Email: travis.m.crum@gmail.com
*TERMINATED: 02/09/2018*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Dayton Sinnott**
Mayer Brown LLP
1999 K Street NW
Washington, DC 20006
202–263–3439
Email: wsinnott@mayerbrown.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James C. Williams**
Mayer Brown LLP – IL
71 South Wacker Dr.
Chicago, IL 60606
312–701–8139
Fax: 312–701–7711
Email: jcwilliams@mayerbrown.com
*ATTORNEY TO BE NOTICED*

**Jed Wolf Glickstein**
Kaplan & Grady LLC
1953 N. Clybourn Ave.
Suite 274
Chicago, IL 60614
312–852–2184
Email: jglickstein@kaplangrady.com
*ATTORNEY TO BE NOTICED*

**Marcus Christian**
Mayer Brown LLP
1999 K Street NW
Washington, DC 20006
202–263–3731
Email: mchristian@mayerbrown.com
*TERMINATED: 12/16/2022*
*ATTORNEY TO BE NOTICED*

**Richard E Nowak**
Mayer Brown LLP
71 South Wacker Drive
Chicago, IL 60606
312–701–8809
Fax: 312–706–8140
Email: rnowak@mayerbrown.com
*TERMINATED: 12/14/2021*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Michael A. Peel**                    represented by   **Brantley Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian D. Netter**
(See above for address)
*TERMINATED: 04/21/2021*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Colleen Campbell**
(See above for address)

*TERMINATED: 10/11/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew A. Waring**
(See above for address)
*TERMINATED: 09/09/2019*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle N. Webster**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nancy G. Ross**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Reginald R. Goeke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robyn E. Gallagher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Travis M. Crum**
(See above for address)
*TERMINATED: 02/09/2018*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Dayton Sinnott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James C. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jed Wolf Glickstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marcus Christian**
(See above for address)
*TERMINATED: 12/16/2022*
*ATTORNEY TO BE NOTICED*

**Richard E Nowak**
(See above for address)
*TERMINATED: 12/14/2021*
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

| | | |
|---|---|---|
| **The Retirement Plan Fiduciary Committee** | represented by | **Nancy G. Ross**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Robyn E. Gallagher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Brian D. Netter**<br>(See above for address)<br>*TERMINATED: 04/21/2021*<br>*ATTORNEY TO BE NOTICED* |
| | | **James C. Williams**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jed Wolf Glickstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Richard E Nowak**<br>(See above for address)<br>*TERMINATED: 12/14/2021*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Aon Hewitt Investment Consulting, Inc.** | represented by | **Matthew Freimuth**<br>Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>212–728–8183<br>Email: mfreimuth@willkie.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Vanguard Group, Inc.** | represented by | **Tracey Salmon–Smith**<br>Faegre Drinker Biddle & Reath LLP<br>600 Campus Drive<br>Florham Park, NJ 07932<br>973–549–7038<br>Email: tracey.salmonsmith@faegredrinker.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Teachers Insurance and Annuity Association of America** | represented by | **James I. Glasser**<br>Wiggin & Dana–NH<br>One Century Tower<br>265 Church Street P.O. Box 1832<br>New Haven, CT 06508–1832<br>203–498–4313<br>Email: jglasser@wiggin.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| | | |

| 08/09/2016 | 1 | COMPLAINT against All Defendants ( Filing fee $400 receipt number 0205–4095075.), filed by Jan M. Taschner, Joseph Vellali, Tara Heard, Ranay P Cirillo, Nancy S Lowers, James Mancini. (Attachments: # 1 Supplement)(Katz, Stuart) (Entered: 08/09/2016) |
|---|---|---|
| 08/09/2016 | 2 | MOTION for Attorney(s) Jerome Schlichter to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095077) by Ranay P Cirillo, Tara Heard, Nancy S Lowers, James Mancini, Jan M Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 08/09/2016) |
| 08/09/2016 | 3 | MOTION for Attorney(s) Heather Lea to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095078) by Ranay P Cirillo, Tara Heard, Nancy S Lowers, James Mancini, Jan M Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 08/09/2016) |
| 08/09/2016 | 4 | MOTION for Attorney(s) Kurt Struckhoff to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095079) by Ranay P Cirillo, Tara Heard, Nancy S Lowers, James Mancini, Jan M Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 08/09/2016) |
| 08/09/2016 | 5 | MOTION for Attorney(s) Michael A. Wolff to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095080) by Ranay P Cirillo, Tara Heard, Nancy S Lowers, James Mancini, Jan M Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 08/09/2016) |
| 08/09/2016 | 6 | MOTION for Attorney(s) Sean E, Soyars to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095081) by Ranay P Cirillo, Tara Heard, Nancy S Lowers, James Mancini, Jan M Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 08/09/2016) |
| 08/09/2016 | 7 | MOTION for Attorney(s) Troy Doles to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095082) by Ranay P Cirillo, Tara Heard, Nancy S Lowers, James Mancini, Jan M Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 08/09/2016) |
| 08/09/2016 | 8 | NOTICE of Appearance by Stuart M. Katz on behalf of Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Katz, Stuart) (Entered: 08/09/2016) |
| 08/09/2016 | | Judge Alvin W. Thompson added. (Oliver, T.) (Entered: 08/09/2016) |
| 08/09/2016 | 9 | Order on Pretrial Deadlines: Motions to Dismiss due on 11/9/2016. Amended Pleadings due by 10/8/2016 Discovery due by 2/8/2017 Dispositive Motions due by 3/10/2017<br>Signed by Clerk on 8/9/2016.(Hushin, Z.) (Entered: 08/09/2016) |
| 08/09/2016 | 10 | ELECTRONIC FILING ORDER – PLEASE ENSURE COMPLIANCE WITH COURTESY COPY REQUIREMENTS IN THIS ORDER<br>Signed by Judge Alvin W. Thompson on 8/9/2016.(Hushin, Z.) (Entered: 08/09/2016) |
| 08/09/2016 | 11 | STANDING PROTECTIVE ORDER<br>Signed by Judge Alvin W. Thompson on 8/9/2016.(Hushin, Z.) (Entered: 08/09/2016) |
| 08/09/2016 | 12 | NOTICE RE: INITIAL DISCOVERY PROTOCOLS<br>Signed by Clerk on 8/9/2016. (Attachments: # 1 Discovery Attachment)(Hushin, Z.) (Entered: 08/09/2016) |
| 08/09/2016 | 13 | NOTICE TO COUNSEL/PRO SE PARTIES : Counsel or pro se parties initiating or removing this action are responsible for serving all parties with attached documents and copies of 4 MOTION for Attorney(s) Kurt Struckhoff to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095079) filed by Jan M. Taschner, James Mancini, Ranay P. Cirillo, Nancy S. Lowers, Joseph Vellali, Tara Heard, 1 Complaint filed by James Mancini, Ranay P. Cirillo, Nancy S. Lowers, Tara Heard, 7 MOTION for Attorney(s) Troy Doles to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095082) filed by Jan M. Taschner, James Mancini, Ranay P. Cirillo, Nancy S. Lowers, Joseph Vellali, Tara Heard, 11 Protective Order, 10 Electronic Filing Order, 6 MOTION for Attorney(s) Sean E, Soyars to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095081) filed by Jan M. |

| | | |
|---|---|---|
| | | Taschner, James Mancini, Ranay P. Cirillo, Nancy S. Lowers, Joseph Vellali, Tara Heard, 5 MOTION for Attorney(s) Michael A. Wolff to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095080) filed by Jan M. Taschner, James Mancini, Ranay P. Cirillo, Nancy S. Lowers, Joseph Vellali, Tara Heard, 3 MOTION for Attorney(s) Heather Lea to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095078) filed by Jan M. Taschner, James Mancini, Ranay P. Cirillo, Nancy S. Lowers, Joseph Vellali, Tara Heard, 8 Notice of Appearance filed by Jan M. Taschner, James Mancini, Ranay P. Cirillo, Nancy S. Lowers, Joseph Vellali, Tara Heard, 9 Order on Pretrial Deadlines, 12 Notice, 2 MOTION for Attorney(s) Jerome Schlichter to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095077) filed by Jan M. Taschner, James Mancini, Ranay P. Cirillo, Nancy S. Lowers, Joseph Vellali, Tara Heard<br>Signed by Clerk on 8/9/2016.(Hushin, Z.) (Entered: 08/09/2016) |
| 08/09/2016 | 14 | ORDER granting 2 , 3 , 4 , 5 , 6 , 7 Motions to Appear Pro Hac Vice Attorneys Jerome J. Schlichter, Troy A. Doles for Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali added Certificates of Good Standing due by 10/8/2016. Signed by Clerk on 8/9/2016. (Hushin, Z.) Modified on 8/9/2016 to correct spelling error (Hushin, Z.). (Entered: 08/09/2016) |
| 08/11/2016 | | Request for Clerk to issue summons as to All Defendants. (Katz, Stuart) (Entered: 08/11/2016) |
| 08/11/2016 | 15 | NOTICE of Appearance by Jerome J. Schlichter on behalf of Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Schlichter, Jerome) (Entered: 08/11/2016) |
| 08/11/2016 | 16 | CERTIFICATE OF GOOD STANDING re 2 MOTION for Attorney(s) Jerome Schlichter to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095077) by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Jerome) (Entered: 08/11/2016) |
| 08/11/2016 | 17 | NOTICE of Appearance by Michael A. Wolff on behalf of Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Wolff, Michael) (Entered: 08/11/2016) |
| 08/11/2016 | 18 | CERTIFICATE OF GOOD STANDING re 5 MOTION for Attorney(s) Michael A. Wolff to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095080) by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Wolff, Michael) (Entered: 08/11/2016) |
| 08/11/2016 | 19 | NOTICE of Appearance by Troy A. Doles on behalf of Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Doles, Troy) (Entered: 08/11/2016) |
| 08/11/2016 | 20 | CERTIFICATE OF GOOD STANDING re 7 MOTION for Attorney(s) Troy Doles to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095082) by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Doles, Troy) (Entered: 08/11/2016) |
| 08/11/2016 | 21 | NOTICE of Appearance by Heather Lea on behalf of Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Lea, Heather) (Entered: 08/11/2016) |
| 08/11/2016 | 22 | CERTIFICATE OF GOOD STANDING re 3 MOTION for Attorney(s) Heather Lea to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095078) by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Lea, Heather) (Entered: 08/11/2016) |
| 08/11/2016 | 23 | NOTICE of Appearance by Kurt C. Struckhoff on behalf of Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Struckhoff, Kurt) (Entered: 08/11/2016) |
| 08/11/2016 | 24 | CERTIFICATE OF GOOD STANDING re 4 MOTION for Attorney(s) Kurt Struckhoff to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095079) by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Struckhoff, Kurt) (Entered: 08/11/2016) |

| 08/11/2016 | 25 | NOTICE of Appearance by Sean E. Soyars on behalf of Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Soyars, Sean) (Entered: 08/11/2016) |
|---|---|---|
| 08/11/2016 | 26 | CERTIFICATE OF GOOD STANDING re 6 MOTION for Attorney(s) Sean E, Soyars to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number 0205–4095081) by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Soyars, Sean) (Entered: 08/11/2016) |
| 08/12/2016 | 27 | ELECTRONIC SUMMONS ISSUED in accordance with Fed. R. Civ. P. 4 and LR 4 as to *Michael A. Peel, Yale University* with answer to complaint due within *21* days. Attorney *Stuart M. Katz* *Cohen & Wolf, P.C.* *1115 Broad St., PO Box 1821* *Bridgeport, CT 06604*. (Sundie, T) (Entered: 08/12/2016) |
| 08/16/2016 | 28 | NOTICE by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 12 Notice (Schlichter, Jerome) (Entered: 08/16/2016) |
| 08/29/2016 | 29 | SUMMONS Returned Executed by Tara Heard, Joseph Vellali, Ranay P. Cirillo, Jan M. Taschner, Nancy S. Lowers, James Mancini. Yale University served on 8/18/2016, answer due 9/8/2016. (Katz, Stuart) (Entered: 08/29/2016) |
| 08/29/2016 | 30 | SUMMONS Returned Executed by Tara Heard, Joseph Vellali, Ranay P. Cirillo, Jan M. Taschner, Nancy S. Lowers, James Mancini. Michael A. Peel served on 8/18/2016, answer due 9/8/2016. (Katz, Stuart) (Entered: 08/29/2016) |
| 08/31/2016 | 31 | NOTICE of Appearance by James C. Williams on behalf of Michael A. Peel, Yale University (Williams, James) (Entered: 08/31/2016) |
| 08/31/2016 | 32 | MOTION for Attorney(s) Brian D. Netter, Nancy G. Ross, and Michelle N. Webster to be Admitted Pro Hac Vice (paid $225 PHV fee; receipt number 0205–4121258) by Michael A. Peel, Yale University. (Attachments: # 1 Declaration of Brian D. Netter, # 2 Declaration of Nancy G. Ross, # 3 Declaration of Michelle N. Webster)(Williams, James) (Entered: 08/31/2016) |
| 08/31/2016 | 33 | MOTION for Clarification 9 Order on Pretrial Deadlines , MOTION for Extension of Time until October 17, 2016 to Respond to the Complaint by Michael A. Peel, Yale University. (Williams, James) (Entered: 08/31/2016) |
| 09/01/2016 | 34 | ORDER granting 32 Motion to Appear Pro Hac Vice Certificates of Good Standing due by 10/31/2016. Signed by Clerk on 9/1/2016. (Enderlin, M.) (Entered: 09/01/2016) |
| 09/01/2016 | 35 | ORDER: Defendants' Motion to Clarify or to Extend the Time to Respond to the Complaint (Doc. No. 33 ) is hereby GRANTED. The defendants shall respond to the complaint by October 17, 2016. It is so ordered. Signed by Judge Alvin W. Thompson on 9/1/2016. (Rock, E) (Entered: 09/01/2016) |
| 09/01/2016 | | Answer deadline updated for Michael A. Peel to 10/17/2016; Yale University to 10/17/2016. (Ferguson, L.) (Entered: 09/02/2016) |
| 09/02/2016 | 36 | NOTICE of Appearance by Brian D. Netter on behalf of Michael A. Peel, Yale University (Netter, Brian) (Entered: 09/02/2016) |
| 09/02/2016 | 37 | CERTIFICATE OF GOOD STANDING re 32 MOTION for Attorney(s) Brian D. Netter, Nancy G. Ross, and Michelle N. Webster to be Admitted Pro Hac Vice (paid $225 PHV fee; receipt number 0205–4121258) by Michael A. Peel, Yale University. (Netter, Brian) (Entered: 09/02/2016) |
| 09/02/2016 | 38 | NOTICE of Appearance by Michelle N. Webster on behalf of Michael A. Peel, Yale University (Webster, Michelle) (Entered: 09/02/2016) |
| 09/02/2016 | 39 | CERTIFICATE OF GOOD STANDING re 32 MOTION for Attorney(s) Brian D. Netter, Nancy G. Ross, and Michelle N. Webster to be Admitted Pro Hac Vice (paid $225 PHV fee; receipt number 0205–4121258) by Michael A. Peel, Yale University. (Webster, Michelle) (Entered: 09/02/2016) |
| 09/02/2016 | 40 | MOTION to Relieve Sponsoring Attorney from Court Appearances by Michael A. Peel, Yale University.Responses due by 9/23/2016 (Netter, Brian) (Entered: 09/02/2016) |

| 09/13/2016 | 41 | NOTICE of Appearance by Nancy G. Ross on behalf of Michael A. Peel, Yale University (Ross, Nancy) (Entered: 09/13/2016) |
|---|---|---|
| 09/13/2016 | 42 | CERTIFICATE OF GOOD STANDING re 32 MOTION for Attorney(s) Brian D. Netter, Nancy G. Ross, and Michelle N. Webster to be Admitted Pro Hac Vice (paid $225 PHV fee; receipt number 0205–4121258) by Michael A. Peel, Yale University. (Ross, Nancy) (Entered: 09/13/2016) |
| 09/16/2016 | 43 | Consent MOTION for Extension of Time *Regarding the* Deadlines Set Forth in Sections (A) and (B) of the Court's Order on Pretrial Deadlines 9 Order on Pretrial Deadlines by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Doles, Troy) (Entered: 09/16/2016) |
| 09/22/2016 | 44 | ORDER: Consent Motion for Extension of Time Regarding the Deadlines Set Forth in Sections (A) and (B) of the Court's Order on Pretrial Deadlines (Doc. No. 43 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/22/16. (Ferguson, L.) (Entered: 09/23/2016) |
| 10/07/2016 | 45 | MOTION for Attorney(s) Travis Crum and Matthew Waring to be Admitted Pro Hac Vice (paid $150 PHV fee; receipt number 0205–4159469) by Michael A. Peel, Yale University. (Attachments: # 1 Declaration of Travis Crum, # 2 Declaration of Matthew Waring)(Williams, James) (Entered: 10/07/2016) |
| 10/11/2016 | 46 | ORDER granting 45 Motion to Appear Pro Hac Vice Certificate of Good Standing due by 12/10/2016. Signed by Clerk on 10/11/2016. (Enderlin, M.) (Entered: 10/11/2016) |
| 10/12/2016 | 47 | NOTICE of Appearance by Matthew A. Waring on behalf of Michael A. Peel, Yale University (Waring, Matthew) (Entered: 10/12/2016) |
| 10/12/2016 | 48 | CERTIFICATE OF GOOD STANDING re 45 MOTION for Attorney(s) Travis Crum and Matthew Waring to be Admitted Pro Hac Vice (paid $150 PHV fee; receipt number 0205–4159469) by Michael A. Peel, Yale University. (Waring, Matthew) (Entered: 10/12/2016) |
| 10/12/2016 | 49 | NOTICE of Appearance by Travis M. Crum on behalf of Michael A. Peel, Yale University (Crum, Travis) (Entered: 10/12/2016) |
| 10/12/2016 | 50 | CERTIFICATE OF GOOD STANDING re 45 MOTION for Attorney(s) Travis Crum and Matthew Waring to be Admitted Pro Hac Vice (paid $150 PHV fee; receipt number 0205–4159469) by Michael A. Peel, Yale University. (Crum, Travis) (Entered: 10/12/2016) |
| 10/14/2016 | 51 | Consent MOTION to Withdraw *Named Plaintiffs Tara Heard and Ranay Cirillo* by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Doles, Troy) (Entered: 10/14/2016) |
| 10/17/2016 | 52 | MOTION to Dismiss for Lack of Jurisdiction by Michael A. Peel, Yale University.Responses due by 11/7/2016 (Attachments: # 1 Memorandum in Support, # 2 Declaration of Hugh K. Penney, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Netter, Brian) (Entered: 10/17/2016) |
| 10/20/2016 | 53 | Consent MOTION for Extension of Time until 12/09/2016 to File Response to Motion to Dismiss or Amend Complaint as of Right by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Doles, Troy) (Entered: 10/20/2016) |
| 10/25/2016 | 54 | ORDER: Plaintiffs' consent Motion to Withdraw Named Plaintiffs Tara Heard and Ranay Cirillo is hereby GRANTED. This Order shall not exclude plaintiffs Heard and Cirillo from class membership, if applicable. Plaintiffs Vellali, Lowers, Taschner, and Mancini shall remain as named plaintiffs. It is so ordered. Signed by Judge Alvin W. Thompson on 10/25/16. (Rafferty, M.) (Entered: 10/25/2016) |
| 10/31/2016 | 55 | ORDER: Plaintiffs' Consent Motion to Extend the Time to Respond to Motion to Dismiss (Doc. No. 53 ) is hereby GRANTED to December 9. 2016. It is so ordered. Signed by Judge Alvin W. Thompson on 10/31/16. (Rafferty, M.) (Entered: 10/31/2016) |
| 10/31/2016 | | Set/Reset Deadlines as to 52 MOTION to Dismiss for Lack of Jurisdiction. Responses due by 12/9/2016. (Ferguson, L.) (Entered: 11/01/2016) |

| 11/14/2016 | 56 | Joint REPORT of Rule 26(f) Planning Meeting. (Lea, Heather) (Entered: 11/14/2016) |
|---|---|---|
| 12/09/2016 | 57 | AMENDED COMPLAINT against Michael A. Peel, Yale University, The Retirement Plan Fiduciary Committee, filed by Joseph Vellali, Jan M. Taschner, Nancy S. Lowers, James Mancini.(Schlichter, Jerome) (Entered: 12/09/2016) |
| 12/12/2016 | | Request for Clerk to issue summons as to The Retirement Plan Fiduciary Committee. (Schlichter, Jerome) (Entered: 12/12/2016) |
| 12/13/2016 | 58 | ELECTRONIC SUMMONS ISSUED in accordance with Fed. R. Civ. P. 4 and LR 4 as to *The Retirement Plan Fiduciary Committee* with answer to complaint due within *21* days. Attorney *Jerome J. Schlichter* *Schlichter, Bogard & Denton, LLP* *100 South Fourth St., Suite 1200* *St. Louis, MO 63102*. (Enderlin, M.) (Entered: 12/13/2016) |
| 12/16/2016 | 59 | MOTION for Extension of Time until January 23, 2017 for Response to Amended Complaint 57 Amended Complaint by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/16/2016) |
| 12/22/2016 | 60 | ORDER: The Motion for Extension of Time (Doc. No. 59 ) to respond to the Amended Complaint (Doc. No. 57 ) is hereby GRANTED to January 23, 2017. It is so ordered. Signed by Judge Alvin W. Thompson on 12/21/16. (Rafferty, M.) (Entered: 12/22/2016) |
| 12/22/2016 | | Answer deadline updated for Michael A. Peel to 1/23/2017; The Retirement Plan Fiduciary Committee to 1/23/2017; Yale University to 1/23/2017. (Ferguson, L.) (Entered: 12/23/2016) |
| 01/23/2017 | 61 | ENTERED IN ERROR: MOTION to Dismiss *Plaintiffs' Amended Complaint* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 2/13/2017 (Attachments: # 1 Memorandum in Support, # 2 Declaration of Hugh K. Penney, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J)(Netter, Brian) Modified on 1/24/2017 (Owens, T.). (Entered: 01/23/2017) |
| 01/24/2017 | 62 | MOTION to Dismiss *Plaintiffs' Amended Complaint* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 2/14/2017 (Attachments: # 1 Memorandum in Support, # 2 Declaration of Hugh Penney, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J)(Netter, Brian) (Entered: 01/24/2017) |
| 01/24/2017 | 63 | Consent MOTION to Seal Docket Entries 61-3 and 61-12 by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 01/24/2017) |
| 01/25/2017 | 64 | ORDER: The Defendants' Consent Motion to Seal Unredacted Exhibits (Doc. No. 63 ) is hereby GRANTED. The Clerk shall seal Doc. No 61-3 and 62-12. It is so ordered. Signed by Judge Alvin W. Thompson on 1/25/17. (Rafferty, M.) (Entered: 01/25/2017) |
| 01/26/2017 | | Docket Entry Correction re 61 MOTION to Dismiss *Plaintiffs' Amended Complaint* was efiled in error. See document 62 for corrected filing. (Pesta, J.) (Entered: 01/26/2017) |
| 01/26/2017 | 65 | Joint MOTION for Extension of Time to File Response/Reply as to 62 MOTION to Dismiss *Plaintiffs' Amended Complaint* until 03/27/2017 by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Doles, Troy) (Entered: 01/26/2017) |
| 02/10/2017 | 66 | ORDER: The Joint Motion to Extend Briefing Deadlines (Doc. No. 65 ) is hereby GRANTED. The plaintiffs shall file their Response to the Motion to Dismiss (Doc. No. 62 ) by 3/27/17. The defendants shall file any reply by 5/1/17. It is so ordered.. Signed by Judge Alvin W. Thompson on 2/10/17. (Rafferty, M.) (Entered: 02/10/2017) |
| 02/10/2017 | 67 | AMENDED ORDER: The Defendants' Consent Motion to Seal Unredacted Exhibits (Doc. No. 63 ) is hereby GRANTED. The Clerk shall seal Doc. No. 61-3 and 61-12. It is so ordered. Signed by Judge Alvin W. Thompson on 2/10/17. (Rafferty, M.) (Entered: 02/10/2017) |

| | | |
|---|---|---|
| 02/10/2017 | | Set/Reset Deadlines as to 62 MOTION to Dismiss *Plaintiffs' Amended Complaint*. Responses due by 3/27/2017. (Ferguson, L.) (Entered: 02/13/2017) |
| 03/08/2017 | 68 | ORDER: The Motion to Relieve Sponsoring Attorney from Court Appearances (Doc. No. 40 ) is hereby GRANTED in part. Attorney James C. Williams is excused from attendance until further order of the court. It is so ordered. Signed by Judge Alvin W. Thompson on 3/8/17. (Rafferty, M.) (Entered: 03/08/2017) |
| 03/27/2017 | 69 | Memorandum in Opposition re 62 MOTION to Dismiss *Plaintiffs' Amended Complaint* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Affidavit Declaration of Jerome J. Schlichter, # 2 Exhibit Hearing Tr. excerpt, Sacerdote v. NYU, # 3 Exhibit 2015 Participant communication excerpt, # 4 Exhibit Yale Univ. Ret. Acct. Plan, Form 5500, 2010–—2014, excerpts)(Schlichter, Jerome) (Entered: 03/27/2017) |
| 03/27/2017 | 70 | MOTION to Strike */Exclude under Rule 12(d) Certain Exhibits and Documents Relied Upon in Motion to Dismiss* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 4/17/2017 (Attachments: # 1 Memorandum in Support)(Schlichter, Jerome) (Entered: 03/27/2017) |
| 03/30/2017 | 71 | Consent MOTION for Extension of Time to File Response/Reply as to 70 MOTION to Strike */Exclude under Rule 12(d) Certain Exhibits and Documents Relied Upon in Motion to Dismiss* until May 1, 2017 by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 03/30/2017) |
| 04/03/2017 | 72 | ORDER: The motion for extension of time to respond to the motion to exclude (Doc. No. 71 ) is hereby GRANTED. The defendants shall file their response to the Plaintiffs' Motion to Exclude Certain Documents and Exhibits Relied on in Motion to Dismiss (Doc. No. 70 ) by 05/01/17. It is so ordered. Signed by Judge Alvin W. Thompson on 04/03/17. (Rafferty, M.) (Entered: 04/03/2017) |
| 04/03/2017 | | Set/Reset Deadlines as to 70 MOTION to Strike */Exclude under Rule 12(d) Certain Exhibits and Documents Relied Upon in Motion to Dismiss*. Responses due by 5/1/2017. (Ferguson, L.) (Entered: 04/07/2017) |
| 05/01/2017 | 73 | REPLY to Response to 62 MOTION to Dismiss *Plaintiffs' Amended Complaint* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 05/01/2017) |
| 05/01/2017 | 74 | REPLY to Response to 62 MOTION to Dismiss *Plaintiffs' Amended Complaint Re: Judicial Notice* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 05/01/2017) |
| 05/15/2017 | 75 | REPLY to Response to 70 MOTION to Strike */Exclude under Rule 12(d) Certain Exhibits and Documents Relied Upon in Motion to Dismiss* filed by Ranay P. Cirillo, Tara Heard, Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Jerome) (Entered: 05/15/2017) |
| 05/17/2017 | 76 | MOTION for Leave to File *Supplemental Brief Regarding Additional Authorities Supporting Denial of Motion to Dismiss* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Supplement Proposed Supplemental Brief Regarding Additional Authorities Supporting Denial of Motion to Dismiss, # 2 Exhibit Henderson v. Emory Univ., No. 16–2920, Doc. 61 (N.D. Ga. May 10, 2017), # 3 Exhibit Clark v. Duke Univ., No. 16–1044, Doc. 48 (M.D.N.C. May 11, 2017), # 4 Exhibit Am. Compl., Clark v. Duke Univ., # 5 Exhibit Defs.' Mem., Clark v. Duke Univ.)(Schlichter, Jerome) (Entered: 05/17/2017) |
| 05/30/2017 | 77 | ORDER: The Motion for Leave to File Supplemental Brief Regarding Additional Authorities Supporting Denial of Motion to Dismiss (Doc. No. 76 ) is hereby GRANTED. The Plaintiffs shall file the supplemental brief forthwith. It is so ordered. Signed by Judge Alvin W. Thompson on 5/30/17. (Rafferty, M.) (Entered: 05/30/2017) |
| 05/30/2017 | 78 | NOTICE by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 62 MOTION to Dismiss *Plaintiffs' Amended Complaint*, 69 Memorandum in Opposition to Motion, *Supplemental Brief Regarding Additional Authorities Supporting Denial of Motion to Dismiss* (Attachments: # 1 Exhibit Henderson v. Emory Univ., No. 16–2920, Doc. 61 (N.D. Ga. May 10, 2017), # 2 Exhibit Clark v. Duke Univ., No. 16–1044, Doc. 48 (M.D.N.C. May 11, 2017), # 3 Exhibit Am. Compl., Clark v. Duke |

| | | Univ., # 4 Exhibit Defs.' Mem., Clark v. Duke Univ.))(Schlichter, Jerome) (Entered: 05/30/2017) |
|---|---|---|
| 05/31/2017 | 79 | MOTION for Leave to File *a Response to Plaintiffs' Supplemental Brief Regarding Additional Authorities* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Defendants' Proposed Response to Plaintiffs' Supplemental Brief Regarding Additional Authorities)(Netter, Brian) (Entered: 05/31/2017) |
| 06/05/2017 | 80 | ORDER: The Defendants' Motion for Leave to File a Response to Plaintiffs' Supplemental Brief (Doc. No. 79 ) is hereby GRANTED. The defendants shall file their response forthwith. It is so ordered. Signed by Judge Alvin W. Thompson on 6/5/17. (Rafferty, M.) (Entered: 06/05/2017) |
| 06/06/2017 | 81 | RESPONSE re 80 Order on Motion for Leave to File, 78 Notice (Other),, *to Notice of Supplemental Authority* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 06/06/2017) |
| 06/30/2017 | 82 | MOTION for Leave to File *Supplemental Brief Regarding Additional Authority Supporting the Motion to Dismiss [Dkt. 62]* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed Supplemental Brief, # 2 Exhibit A – White v Chevron Order)(Netter, Brian) (Entered: 06/30/2017) |
| 07/06/2017 | 83 | ORDER: Motion for Leave to File Supplemental Brief (Doc. No. 82 ) Regarding Additional Authority Supporting the Motion to Dismiss (Doc. No. 62 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 7/6/17. (Ferguson, L.) (Entered: 07/07/2017) |
| 07/20/2017 | 84 | MOTION for Leave to File *Response to Defendants' Supplemental Brief* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Response to Defendants' Supplemental Brief)(Schlichter, Jerome) (Entered: 07/20/2017) |
| 07/27/2017 | 85 | ORDER: The Plaintiffs' Motion for Leave to File Response to Defendants' Supplemental Brief Regarding Additional Authority (Doc. No. 84 ) is hereby GRANTED. The defendants shall file their supplemental brief forthwith (see Doc. No. 83), after which the plaintiffs shall file their response thereto. It is so ordered. Signed by Judge Alvin W. Thompson on 07/27/2017. (Rafferty, M.) (Entered: 07/27/2017) |
| 07/27/2017 | 86 | Supplemental Notice of Additional Authority re 62 MOTION to Dismiss *Plaintiffs' Amended Complaint* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit A)(Netter, Brian) (Entered: 07/27/2017) |
| 07/28/2017 | 87 | RESPONSE re 86 Notice of Additional Authority, by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Jerome) (Entered: 07/28/2017) |
| 08/21/2017 | 88 | MOTION for Leave to File *Supplemental Brief Regarding Trial Decision in Tibble v. Edison International* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Supplemental Brief Regarding Tibble, # 2 Tibble v. Edison Int'l, No. 07–5359, Doc. 567 (C.D. Cal. Aug. 16, 2017))(Schlichter, Jerome) (Entered: 08/21/2017) |
| 08/24/2017 | 89 | ORDER: The Motion for Leave to File Supplemental Brief (Doc. No. 88 ) is hereby GRANTED. The plaintiffs shall file their supplemental brief forthwith. It is so ordered. Signed by Judge Alvin W. Thompson on 8/24/2017. (Rafferty, M.) (Entered: 08/24/2017) |
| 08/24/2017 | 90 | Notice of Additional Authority *Plaintiffs' Supplemental Brief Regarding Trial Decision in Tibble v. Edison International* re 62 MOTION to Dismiss *Plaintiffs' Amended Complaint* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Tibble v. Edison Int'l, No. 07–5359, Doc. 567 (C.D. Cal. Aug. 16, 2017))(Schlichter, Jerome) (Entered: 08/24/2017) |
| 08/29/2017 | 91 | MOTION for Leave to File *Supplemental Brief Regarding Additional Authority Supporting the Motion to Dismiss* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed supplemental brief, # 2 Exhibit A, # 3 Exhibit B)(Netter, Brian) (Entered: 08/29/2017) |

| 08/30/2017 | 92 | ORDER: The motion for leave to file supplemental brief (Doc. No. 91 ) is hereby GRANTED. The defendants shall file their supplemental brief forthwith. It is so ordered. Signed by Judge Alvin W. Thompson on 8/30/17. (Rafferty, M.) (Entered: 08/30/2017) |
|---|---|---|
| 08/30/2017 | 93 | Supplemental Notice of Additional Authority re 62 MOTION to Dismiss *Plaintiffs' Amended Complaint* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Netter, Brian) (Entered: 08/30/2017) |
| 09/11/2017 | 94 | MOTION for Leave to File *Response to Defendants' Supplemental Brief* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Response to Defendants' Supplemental Brief)(Schlichter, Jerome) (Entered: 09/11/2017) |
| 09/19/2017 | 95 | ORDER: Plaintiffs' Motion for Leave (Doc. No. 94 ) to file a response to Defendants' Supplemental Notice of Additional Authority (Doc. No. 93 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/19/2017. (Ly, T.) (Entered: 09/20/2017) |
| 09/20/2017 | 96 | RESPONSE re 93 Notice of Additional Authority, filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Jerome) (Entered: 09/20/2017) |
| 09/25/2017 | 97 | MOTION for Leave to File *Supplemental Brief Regarding Additional Authority Supporting the Motion to Dismiss [Dkt. 62]* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed Supplemental Brief, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Netter, Brian) (Entered: 09/25/2017) |
| 09/28/2017 | 98 | ORDER: Defendants' Motion to Dismiss (Doc. No. 52 ) is hereby DENIED as moot. (See Amended Complaint (Doc. No. 57 ).) It is so ordered. Signed by Judge Alvin W. Thompson on 9/28/2017. (Ly, T.) (Entered: 09/28/2017) |
| 10/03/2017 | 99 | ORDER: The defendants' Motion for Leave to File a Supplemental Brief (Doc. No. 97 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 10/2/2017. (Ly, T.) (Entered: 10/03/2017) |
| 10/03/2017 | 100 | Supplemental Notice of Additional Authority re 62 MOTION to Dismiss *Plaintiffs' Amended Complaint* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Netter, Brian) (Entered: 10/03/2017) |
| 10/04/2017 | 101 | MOTION for Leave to File *Supplemental Brief Regarding Additional Authorities* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Supplemental Brief, # 2 Cunningham v. Cornell Univ., No. 16–6525, Doc. 107 (S.D.N.Y. Sept. 29, 2017), # 3 Tracey v. MIT, No. 16–11620, Doc. 70 (D. Mass. Aug. 31, 2017), # 4 Tracey v. MIT, No. 16–11620, Doc. 75 (D. Mass. Sept. 29, 2017))(Schlichter, Jerome) (Entered: 10/04/2017) |
| 10/10/2017 | 102 | ORDER: Plaintiffs' Motion for Leave to File a Supplemental Brief (Doc. No. 101 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 10/10/2017. (Ly, T.) (Entered: 10/11/2017) |
| 10/11/2017 | 103 | Notice of Additional Authority *Plaintiffs' Supplemental Brief Regarding Additional Authorities* re 62 MOTION to Dismiss *Plaintiffs' Amended Complaint*, 70 MOTION to Strike */Exclude under Rule 12(d) Certain Exhibits and Documents Relied Upon in Motion to Dismiss* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Cunningham v. Cornell Univ., No. 16–6525, Doc. 107 (S.D.N.Y. Sept. 29, 2017), # 2 Tracey v. MIT, No. 16–11620, Doc. 70 (D. Mass. Aug. 31, 2017), # 3 Tracey v. MIT, No. 16–11620, Doc. 75 (D. Mass. Sept. 29, 2017))(Schlichter, Jerome) (Entered: 10/11/2017) |
| 10/20/2017 | 104 | MOTION for Leave to File *Supplemental Brief Regarding Additional Authority Supporting the Motion to Dismiss [Dkt. 62]* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed Supplemental Brief, # 2 Exhibit A, # 3 Exhibit B)(Netter, Brian) (Entered: 10/20/2017) |

| 10/25/2017 | 105 | ORDER: The defendants' Motion for Leave to File a Supplemental Brief (Doc. No. 104 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 10/25/2017. (Ly, T.) (Entered: 10/26/2017) |
| --- | --- | --- |
| 11/08/2017 | 106 | Supplemental Notice of Additional Authority re 62 MOTION to Dismiss *Plaintiffs' Amended Complaint* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Netter, Brian) (Entered: 11/08/2017) |
| 11/14/2017 | 107 | MOTION for Leave to File *Proposed Response to Defendants' Supplemental Brief Regarding Additional Authority* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Response to Defendants' Supplemental Brief)(Schlichter, Jerome) (Entered: 11/14/2017) |
| 11/16/2017 | 108 | ORDER: The plaintiffs' Motion for Leave (Doc. No. 107 ) to file a response to the defendants' Supplemental Brief Regarding Additional Authority (Doc. No. 106 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 11/16/2017. (Ly, T.) (Entered: 11/17/2017) |
| 11/17/2017 | 109 | RESPONSE re 106 Notice of Additional Authority, *Plaintiffs' Response to Defendants' Supplemental Brief* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Jerome) (Entered: 11/17/2017) |
| 02/05/2018 | 110 | MOTION for Travis Crum to Withdraw as Attorney by Michael A. Peel, Yale University. (Crum, Travis) (Entered: 02/05/2018) |
| 02/09/2018 | 111 | ORDER: The Motion for Withdrawal of Appearance (Doc. No. 110 ) is hereby GRANTED. Attorney Travis Crum's appearance is terminated. It is so ordered. Signed by Judge Alvin W. Thompson on 2/9/2018. (Ly, T.) (Entered: 02/13/2018) |
| 03/30/2018 | 112 | ORDER: For the reasons set forth in the attached order, Plaintiffs' Motion to Exclude Certain Documents and Exhibits Relied on in the Motion to Dismiss (Doc. No. 70 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 3/30/2018. (Ly, T.) (Entered: 03/30/2018) |
| 03/30/2018 | 113 | ORDER: As set forth in the attached ruling, Defendants' Motion to Dismiss Plaintiffs' Amended Complaint (Doc. No. 62 ) is hereby GRANTED in part and DENIED in part. It is so ordered. Signed by Judge Alvin W. Thompson on 3/30/2018. (Ly, T.) (Entered: 03/30/2018) |
| 04/10/2018 | 114 | MOTION for Attorney(s) Jed W. Glickstein to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–4789669) by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Declaration of Jed W. Glickstein)(Williams, James) (Entered: 04/10/2018) |
| 04/11/2018 | 115 | ORDER granting 114 Motion to Appear Pro Hac Vice Certificate of Good Standing due by 6/10/2018. Signed by Clerk on 4/11/2018. (Enderlin, M.) (Entered: 04/11/2018) |
| 04/12/2018 | 116 | NOTICE of Appearance by Jed Wolf Glickstein on behalf of Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University (Glickstein, Jed) (Entered: 04/12/2018) |
| 04/13/2018 | 117 | ANSWER to 57 Amended Complaint with Affirmative Defenses. by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.(Netter, Brian) (Entered: 04/13/2018) |
| 04/23/2018 | 118 | CERTIFICATE OF GOOD STANDING re 114 MOTION for Attorney(s) Jed W. Glickstein to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–4789669) by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Glickstein, Jed) (Entered: 04/23/2018) |
| 05/15/2018 | 119 | REPORT of Rule 26(f) Planning Meeting. (Netter, Brian) (Entered: 05/15/2018) |
| 05/15/2018 | 120 | Joint MOTION for Scheduling Conference by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 05/15/2018) |
| 06/01/2018 | 121 | NOTICE OF E–FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephonic Status Conference set for 6/8/2018 11:00 AM ET (10:00 AM CT) before Judge Alvin W. Thompson. |

| | | Instructions for dialing–in to the chambers conference line have been emailed to the parties. (Ly, T.) (Entered: 06/01/2018) |
|---|---|---|
| 06/06/2018 | 122 | NOTICE of Appearance by Joseph Daniel Szerejko on behalf of Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Szerejko, Joseph) (Entered: 06/06/2018) |
| 06/08/2018 | 123 | ORDER: The Report of Parties' Planning Meeting Pursuant to Fed. R. Civ. P. 26(f) (Doc. No. 119 ) is hereby APPROVED. All discovery shall be completed by August 1, 2019. Dispositive motions shall be filed by August 13, 2019. All other dates requested in this report are also approved. The court will issue a trial memorandum order once the dispositive motions deadline has passed. REMINDER: please refer to the electronic filing order in civil cases re the requirements for submission of chambers copies. It is so ordered. Signed by Judge Alvin W. Thompson on 6/8/2018. (Ly, T.) (Entered: 06/08/2018) |
| 06/08/2018 | 124 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Telephonic Status Conference held on 6/8/2018. The court is flexible about when the parties would like to resolve the issue of whether to conduct a bench or a jury trial. The court expressed its willingness to have the parties file notices of supplemental authority. Finally, the court suggests that the parties file a joint notice of any issues related to discovery (particularly as to search terms) rather than filing an initial motion to compel. Total time: 10 minutes. (Court Reporter Thompson C.) (Ly, T.) (Entered: 06/08/2018) |
| 06/08/2018 | | Set Deadlines: Discovery due by 8/1/2019. Dispositive Motions due by 8/13/2019. (Ferguson, L.) (Entered: 07/06/2018) |
| 06/09/2018 | 125 | ORDER RE STATUS REPORT: As set forth in the attached document, the parties shall file a joint status report by February 1, 2019. It is so ordered. Signed by Judge Alvin W. Thompson on 6/9/2018. (Ly, T.) (Entered: 06/09/2018) |
| 06/09/2018 | | Set Deadlines: Joint Status Report due by 2/1/2019 (Ferguson, L.) (Entered: 07/06/2018) |
| 07/13/2018 | 126 | Proposed STIPULATION *and Order for Discovery of Hard Copy Documents and Electronically Stored Information* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Jerome) (Entered: 07/13/2018) |
| 08/07/2018 | 127 | MOTION for Joseph D. Szerejko to Withdraw as Attorney by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Szerejko, Joseph) (Entered: 08/07/2018) |
| 08/08/2018 | 128 | ORDER: The Motion to Withdraw Appearance (Doc. No. 127 ) is hereby GRANTED. The appearance of Attorney Joseph D. Szerejko is hereby terminated. It is so ordered. Signed by Judge Alvin W. Thompson on 8/8/2018. (Ly, T.) (Entered: 08/08/2018) |
| 08/10/2018 | 129 | ORDER: As set forth in the attached order, the Stipulation and Order for Discovery of Hard Copy Documents and Electronically Stored Information (Doc. No. 126 ) is hereby APPROVED. It is so ordered. Signed by Judge Alvin W. Thompson on 8/10/2018. (Ly, T.) (Entered: 08/10/2018) |
| 11/07/2018 | 130 | ORDER: The Joint Motion for Scheduling Conference (ECF No. 120 ) is hereby DENIED as moot. See Order approving 26(f) Report deadlines (ECF No. 123 ). It is so ordered. Signed by Judge Alvin W. Thompson on 11/6/2018. (Jerjian, O.) (Entered: 11/07/2018) |
| 11/08/2018 | 131 | MOTION for Attorney(s) Joel Rohlf to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5042423) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 11/08/2018) |
| 11/09/2018 | 132 | ORDER granting 131 Motion for Attorney Joel Rohlf to be Admitted Pro Hac Vice. Certificate of Good Standing due by 1/8/2019. Signed by Clerk on 11/9/2018. (Bozek, M.) (Entered: 11/09/2018) |
| 12/12/2018 | 133 | NOTICE of Appearance by Joel D. Rohlf on behalf of Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Rohlf, Joel) (Entered: 12/12/2018) |

| 12/12/2018 | 134 | CERTIFICATE OF GOOD STANDING re 131 MOTION for Attorney(s) Joel Rohlf to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5042423) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Rohlf, Joel) (Entered: 12/12/2018) |
|---|---|---|
| 01/14/2019 | 135 | MOTION for Attorney(s) Richard E. Nowak to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5119118) by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Declaration of Richard E. Nowak)(Williams, James) (Entered: 01/14/2019) |
| 01/15/2019 | 136 | MOTION to Amend/Correct 57 Amended Complaint by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 2/5/2019 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Declaration of Joel D. Rohlf, # 3 Exhibit 1 – Proposed Second Amended Complaint (Redline), # 4 Exhibit 2 – Proposed Second Amended Complaint (Clean), # 5 Exhibit 3 – Correspondence between parties, # 6 Exhibit 4 – Defendants Answers and Objections to Interrogatories)(Schlichter, Jerome) (Entered: 01/15/2019) |
| 01/15/2019 | 137 | MOTION to Certify Class by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 2/5/2019 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Declaration of Sean E. Soyars, # 3 Exhibit Plan Document, # 4 Exhibit 2010 5500, # 5 Exhibit 2011 5500, # 6 Exhibit 2012 5500, # 7 Exhibit 2013 5500, # 8 Exhibit 2014 5500, # 9 Exhibit 2015 5500, # 10 Exhibit 2016 5500, # 11 Exhibit 2017 5500, # 12 Affidavit Vellali Declaration, # 13 Affidavit Lowers Declaration, # 14 Affidavit Mancini Declaration, # 15 Affidavit Taschner Declaration, # 16 Affidavit Schlichter Declaration and Firm Biography)(Schlichter, Jerome) (Entered: 01/15/2019) |
| 01/23/2019 | 138 | MOTION for Attorney(s) Scott Bumb to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5130208) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 01/23/2019) |
| 01/24/2019 | 139 | ORDER granting 138 Motion for Attorney Scott Bumb to be Admitted Pro Hac Vice. Certificate of Good Standing due by 3/25/2019. Signed by Clerk on 1/24/2019. (Bozek, M.) (Entered: 01/24/2019) |
| 01/24/2019 | 140 | Proposed STIPULATION *and Order Regarding Unnamed Members of Fiduciary Committee on Investments* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 01/24/2019) |
| 01/29/2019 | 141 | MOTION for Attorney(s) Alexander L. Braitberg to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5138286) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 01/29/2019) |
| 01/30/2019 | 142 | ORDER granting 141 Motion for Attorney Alexander L. Braitberg to be Admitted Pro Hac Vice. Certificate of Good Standing due by 3/31/2019. Signed by Clerk on 1/30/2019. (Bozek, M.) (Entered: 01/30/2019) |
| 01/30/2019 | 143 | ORDER: The Stipulation and Order regarding Unnamed Members of Fiduciary Committee on Investments (ECF No. 140 ) is hereby APPROVED. It is so ordered. Signed by Judge Alvin W. Thompson on 1/30/2019. (Jerjian, O.) (Entered: 01/30/2019) |
| 01/30/2019 | 144 | ORDER: The Plaintiffs' Motion for Leave to File Second Amended Complaint (ECF No. 136 ) is hereby DENIED as moot. See ECF No. 143 . It is so ordered. Signed by Judge Alvin W. Thompson on 1/30/2019. (Jerjian, O.) (Entered: 01/30/2019) |
| 01/30/2019 | 145 | ORDER: The Motion for Richard E. Nowak to be Admitted Pro Hac Vice (ECF No. 135 ) is hereby GRANTED. Certificate of Good Standing due by 3/31/2019. It is so ordered. Signed by Judge Alvin W. Thompson on 1/30/2019. (Jerjian, O.) (Entered: 01/30/2019) |
| 01/31/2019 | 146 | CERTIFICATE OF GOOD STANDING re 135 MOTION for Attorney(s) Richard E. Nowak to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5119118) by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Nowak, Richard) (Entered: 01/31/2019) |

| | | |
|---|---|---|
| 01/31/2019 | 147 | Consent MOTION for Extension of Time to File Response/Reply as to 137 MOTION to Certify Class until 2/19/19 by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 01/31/2019) |
| 01/31/2019 | 148 | NOTICE of Appearance by Richard Nowak on behalf of Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University (Nowak, Richard) (Entered: 01/31/2019) |
| 02/01/2019 | 149 | NOTICE of Appearance by Scott Bumb on behalf of Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Bumb, Scott) (Entered: 02/01/2019) |
| 02/01/2019 | 150 | CERTIFICATE OF GOOD STANDING re 138 MOTION for Attorney(s) Scott Bumb to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5130208) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Bumb, Scott) (Entered: 02/01/2019) |
| 02/01/2019 | 151 | NOTICE of Appearance by Alexander Braitberg on behalf of Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Braitberg, Alexander) (Entered: 02/01/2019) |
| 02/01/2019 | 152 | CERTIFICATE OF GOOD STANDING re 141 MOTION for Attorney(s) Alexander L. Braitberg to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5138286) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Braitberg, Alexander) (Entered: 02/01/2019) |
| 02/01/2019 | 153 | Joint STATUS REPORT by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Rohlf, Joel) (Entered: 02/01/2019) |
| 02/04/2019 | 154 | ORDER: The Consent Motion for an Extension of Time to File Defendants' Opposition to Class Certification (ECF No. 147 ) is hereby GRANTED up to and including February 19, 2019. It is so ordered. Signed by Judge Alvin W. Thompson on 2/4/2019. (Jerjian, O.) (Entered: 02/04/2019) |
| 02/04/2019 | 155 | ORDER: The Joint Status Report (ECF No. 153 ) is hereby APPROVED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/4/2019. (Jerjian, O.) (Entered: 02/04/2019) |
| 02/04/2019 | | Set/Reset Deadlines as to 137 MOTION to Certify Class. Responses due by 2/19/2019. (Ferguson, L.) (Entered: 02/13/2019) |
| 02/08/2019 | 156 | MOTION for Attorney(s) Andrew D. Schlichter to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5151554) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Katz, Stuart) (Entered: 02/08/2019) |
| 02/19/2019 | 157 | Memorandum in Opposition re 137 MOTION to Certify Class filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit 1 – Vellali Dep Excerpts, # 2 Exhibit 2 – Taschner Dep Excerpts, # 3 Exhibit 3 – Lowers Dep Excerpts, # 4 Exhibit 4 – Mancini Dep Excerpts)(Netter, Brian) (Entered: 02/19/2019) |
| 02/22/2019 | 158 | ORDER: The MOTION for Attorney Andrew D. Schlichter to be Admitted Pro Hac Vice (ECF No. 156 ) is hereby GRANTED. Certificate of Good Standing due by 4/23/2019. It is so ordered. Signed by Judge Alvin W. Thompson on 2/22/2019. (Jerjian, O.) (Entered: 02/22/2019) |
| 02/28/2019 | 159 | NOTICE of Appearance by Andrew D. Schlichter on behalf of Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Schlichter, Andrew) (Entered: 02/28/2019) |
| 02/28/2019 | 160 | CERTIFICATE OF GOOD STANDING re 156 MOTION for Attorney(s) Andrew D. Schlichter to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5151554) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/28/2019) |
| 02/28/2019 | 161 | Emergency MOTION for Protective Order by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 3/21/2019 (Attachments: # 1 Memorandum in Support, # 2 Declaration of Caroline Hendel, # 3 Declaration of Richard E. Nowak, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 |

| | | Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H)(Netter, Brian) (Entered: 02/28/2019) |
|---|---|---|
| 03/04/2019 | 162 | ORDER REFERRING CASE to Magistrate Judge Robert A. Richardson for a ruling on the Emergency MOTION for Protective Order (ECF No. 161 ). It is so ordered. Signed by Judge Alvin W. Thompson on 3/4/2019. (Jerjian, O.) (Entered: 03/04/2019) |
| 03/05/2019 | 163 | ORDER. The Court hereby orders that the upcoming deposition of President Peter Salovey, scheduled for March 7, 2019, be postponed indefinitely. If plaintiff intends on deposing Mr. Salovey, plaintiff is instructed to file a response to the defendant's pending emergency motion for a protective order 161 and address the defendants arguments that (a) Mr. Salovey is an Apex witnesses and (b) plaintiff has not made a sufficient showing to depose such a witness at this time. Signed by Judge Robert A. Richardson on 3/5/2019. (Landsman, Halle) (Entered: 03/05/2019) |
| 03/11/2019 | 164 | Memorandum in Opposition *to Defendants' Motion for Protective Order* re 161 Emergency MOTION for Protective Order filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Declaration of Alexander Braitberg, # 2 Exhibit 1, # 3 Exhibit 2 (Slip Sheet), # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Schlichter, Andrew) (Entered: 03/11/2019) |
| 03/11/2019 | 165 | MOTION to Seal Exhibit 2 of Plaintiffs' Opposition to Protective Order by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit A)Motions referred to Robert A. Richardson(Schlichter, Andrew) (Entered: 03/11/2019) |
| 03/11/2019 | 166 | Sealed Document: Exhibit 2 of Plaintiffs' Opposition to Protective Order by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 165 MOTION to Seal Exhibit 2 of Plaintiffs' Opposition to Protective Order . (Schlichter, Andrew) (Entered: 03/11/2019) |
| 03/12/2019 | 167 | REPLY to Response to 137 MOTION to Certify Class filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit FRE 1006 Investment Chart, # 2 Exhibit Vellali dep. excerpts, # 3 Exhibit Mancini dep. excerpts, # 4 Exhibit Taschner dep. excerpts, # 5 Exhibit Lowers dep. excerpts)(Schlichter, Jerome) (Entered: 03/12/2019) |
| 03/14/2019 | 168 | ORDER: The Motion to Seal Regarding Plaintiffs' Opposition to Defendants' Motion for Protective Order (ECF No. 165 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 3/14/2019. (Jerjian, O.) (Entered: 03/14/2019) |
| 03/19/2019 | 169 | REPLY to Response to 161 Emergency MOTION for Protective Order filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 03/19/2019) |
| 03/26/2019 | 170 | Joint MOTION for Extension of Time Discovery Deadlines by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Text of Proposed Order Proposed Order)Motions referred to Robert A. Richardson(Schlichter, Jerome) (Entered: 03/26/2019) |
| 04/01/2019 | 171 | ORDER: The Joint Motion to Modify the Schedule and Extend Pre–Trial Deadlines (ECF No. 170 ) is hereby GRANTED. Discovery shall be due by October 1, 2019. Dispositive motions shall be due by November 20, 2019. All other deadlines in the Joint Motion shall apply. It is so ordered. Signed by Judge Alvin W. Thompson on 4/1/2019. (Jerjian, O.) (Entered: 04/01/2019) |
| 04/01/2019 | | Set Deadlines: Discovery due by 10/1/2019. Dispositive Motions due by 11/20/2019. (Ferguson, L.) (Entered: 04/02/2019) |
| 04/19/2019 | 172 | ORDER denying in part, granting in part 161 Motion for Protective Order. See attached ruling, 10 pages. Signed by Judge Robert A. Richardson on 4/19/2019.(Landsman, Halle) (Entered: 04/19/2019) |
| 04/29/2019 | 173 | Joint MOTION for Extension of Time by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. Motions referred to Robert A. Richardson(Schlichter, Andrew) (Entered: 04/29/2019) |

| 04/30/2019 | 174 | ORDER: The Joint Motion for a Limited Extension of the Fact–Discovery Deadline (ECF No. 173 ) is hereby GRANTED up to and including May 22, 2019. It is so ordered. Signed by Judge Alvin W. Thompson on 4/30/2019. (Jerjian, O.) (Entered: 04/30/2019) |
| --- | --- | --- |
| 05/02/2019 | 175 | MOTION to Strike *Plaintiffs' Supplemental Rule 26(a) Disclosures*, MOTION in Limine by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 5/23/2019 Motions referred to Robert A. Richardson(Netter, Brian) (Entered: 05/02/2019) |
| 05/02/2019 | 176 | Memorandum in Support re 175 MOTION to Strike *Plaintiffs' Supplemental Rule 26(a) Disclosures* MOTION in Limine filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Declaration of Brian D. Netter, # 2 Exhibit A to Netter Declaration, # 3 Exhibit B to Netter Declaration, # 4 Exhibit C to Netter Declaration, # 5 Exhibit D to Netter Declaration)(Netter, Brian) (Entered: 05/02/2019) |
| 05/16/2019 | 177 | Memorandum in Opposition re 175 MOTION to Strike *Plaintiffs' Supplemental Rule 26(a) Disclosures* MOTION in Limine filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Rohlf, Joel) (Entered: 05/16/2019) |
| 05/21/2019 | 178 | MOTION for Extension of Time *Regarding Pre–Trial Deadlines* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Text of Proposed Order)Motions referred to Robert A. Richardson(Schlichter, Andrew) (Entered: 05/21/2019) |
| 05/28/2019 | 179 | REPLY to Response to 175 MOTION to Strike *Plaintiffs' Supplemental Rule 26(a) Disclosures* MOTION in Limine filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 05/28/2019) |
| 07/02/2019 | 180 | MOTION for Leave to File *Supplemental Brief in Support of Class Certification* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Supplemental Brief)Motions referred to Robert A. Richardson(Soyars, Sean) (Entered: 07/02/2019) |
| 07/04/2019 | 181 | ORDER: The Motion for Leave to File Supplemental Brief Regarding Additional Authorities Supporting Class Certification (ECF No. 180 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 7/3/2019. (Jerjian, O.) (Entered: 07/04/2019) |
| 07/05/2019 | 182 | Notice of Additional Authority re 137 MOTION to Certify Class filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Order in Cates v. Columbia University, # 2 Order in Cunningham v. Cornell University)(Soyars, Sean) (Entered: 07/05/2019) |
| 07/10/2019 | 183 | MOTION for Attorney(s) Alexandra R. Saslaw to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5353132) by Michael A. Peel, Yale University. (Attachments: # 1 Declaration of Alexandra R. Saslaw)Motions referred to Robert A. Richardson(Williams, James) (Entered: 07/10/2019) |
| 07/26/2019 | 184 | PROPOSED ORDER re 178 MOTION for Extension of Time *Regarding Pre–Trial Deadlines* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 07/26/2019) |
| 08/01/2019 | 185 | Amended EXHIBIT *(Amended Declaration of Alexandra R. Saslaw)* by Michael A. Peel, Yale University re 183 MOTION for Attorney(s) Alexandra R. Saslaw to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5353132). (Williams, James) (Entered: 08/01/2019) |
| 08/05/2019 | 186 | ORDER: The Motion for Attorney Alexandra R. Saslaw to be Admitted Pro Hac Vice (ECF No. 183 ) is hereby GRANTED. Certificate of Good Standing due by 10/4/2019. It is so ordered. Signed by Judge Alvin W. Thompson on 8/5/2019. (Jerjian, O.) (Entered: 08/05/2019) |
| 08/22/2019 | 187 | ORDER: The Motion for Extension of Time Regarding Pre–Trial Deadlines (ECF No. 178 ) is hereby GRANTED. The dates set forth in the attached order shall apply. It is so ordered. Signed by Judge Alvin W. Thompson on 8/22/2019. (Jerjian, O.) (Entered: |

| | | 08/22/2019) |
|---|---|---|
| 08/22/2019 | | Set Deadlines: Dispositive Motions due by 1/24/2020 (Ferguson, L.) (Entered: 08/23/2019) |
| 08/30/2019 | 188 | MOTION to Seal Portions of Defendants' Motion for Leave to File Supplemental Memorandum in Support of Defendants' Motion to Strike and In Limine and Supporting Documents by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) Modified on 9/4/2019 to remove text that this motion is referred to the Magistrate Judge; entered by the System in error (Ferguson, L.). (Entered: 08/30/2019) |
| 08/30/2019 | 189 | MOTION for Leave to File *Supplemental Memorandum in Support of Defendants' Motion to Strike and In Limine [Redacted Version]* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Redacted Proposed Supplemental Memorandum, # 2 Declaration of Brian D. Netter, STRICKEN – # 3 Exhibit 1 – Redacted)(Netter, Brian) Modified on 9/4/2019 to remove text that this motion is referred to the Magistrate Judge; entered by the System in error (Ferguson, L.). Modified on 12/13/2019 to Strike ECF No. 189–3 (Ferguson, L.). (Entered: 08/30/2019) |
| 08/30/2019 | 190 | SEALED MOTION for Leave to File Supplemental Memorandum in Support of Defendants' Motion to Strike and In Limine by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed Supplemental Memorandum, # 2 Declaration of Brian D. Netter, STRICKEN – # 3 Exhibit 1)(Netter, Brian) Modified on 9/4/2019 to remove text that this motion is referred to the Magistrate Judge; entered by the System in error(Ferguson, L.). Modified on 12/13/2019 To Strike ECF No. 190–3 (Ferguson, L.). (Entered: 08/30/2019) |
| 08/30/2019 | 191 | MOTION to Seal Portions of Defendants' Second Motion in Limine to Exclude Evidence Related to Unpleaded Claims and Supporting Documents by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) Modified on 9/4/2019 to remove text that this motion is referred to the Magistrate Judge; entered by the System in error (Ferguson, L.). (Entered: 08/30/2019) |
| 08/30/2019 | 192 | Second MOTION in Limine *to Exclude Evidence Related to Unpleaded Claims [Redacted Version]* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 9/20/2019 (Attachments: # 1 Memorandum in Support [Redacted], # 2 Declaration of Brian D. Netter, STRICKEN – # 3 Exhibit 1 [Redacted], STRICKEN – # 4 Exhibit 2 [Redacted])(Netter, Brian) Modified on 9/4/2019 to remove text that this motion is referred to the Magistrate Judge; entered by the System in error (Ferguson, L.). Modified on 12/13/2019 to Strike ECF Nos. 192–3 and 192–4 (Ferguson, L.). Modified on 12/13/2019 to edit text(Ferguson, L.). (Entered: 08/30/2019) |
| 08/30/2019 | 193 | SEALED MOTION Second Motion In Limine to Exclude Evidence Related to Unpleaded Claims by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Brian D. Netter, STRICKEN – #(3) Exhibit 1, STRICKEN – # 4 Exhibit 2)(Netter, Brian) Modified on 9/4/2019 to remove text that this motion is referred to the Magistrate Judge; entered by the System in error (Ferguson, L.). Modified on 12/13/2019 to Strike ECF Nos. 193–3 and 193–4 (Ferguson, L.). (Entered: 08/30/2019) |
| 08/30/2019 | 194 | Emergency MOTION to Stay *Expert Discovery Deadlines Pending Resolution of Defendants' Motions in Limine* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 9/20/2019 (Attachments: # 1 Memorandum in Support, # 2 Declaration of Brian D. Netter)(Netter, Brian) Modified on 9/4/2019 to remove text that this motion is referred to the Magistrate Judge; entered by the System in error (Ferguson, L.). (Entered: 08/30/2019) |
| 09/06/2019 | 195 | MOTION for Matthew A. Waring to Withdraw as Attorney by Michael A. Peel, Yale University. (Waring, Matthew) (Entered: 09/06/2019) |
| 09/09/2019 | 196 | ORDER: Motion to Withdraw as Attorney (ECF No. 195 ) is hereby GRANTED. Attorney Matthew A. Waring terminated. It is so ordered. Signed by Judge Alvin W. Thompson on 9/9/19. (Ferguson, L.) (Entered: 09/09/2019) |

| 09/16/2019 | 197 | Memorandum in Opposition re 194 Emergency MOTION to Stay *Expert Discovery Deadlines Pending Resolution of Defendants' Motions in Limine* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Declaration of Alexander L. Braitberg, # 2 Exhibit A, # 3 Exhibit B)(Schlichter, Andrew) (Entered: 09/16/2019) |
| --- | --- | --- |
| 09/18/2019 | 198 | REPLY to Response to 194 Emergency MOTION to Stay *Expert Discovery Deadlines Pending Resolution of Defendants' Motions in Limine* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 09/18/2019) |
| 09/20/2019 | 199 | Memorandum in Opposition re 189 MOTION for Leave to File *Supplemental Memorandum in Support of Defendants' Motion to Strike and In Limine [Redacted Version]* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 09/20/2019) |
| 09/20/2019 | 200 | Memorandum in Opposition re 192 Second MOTION in Limine *to Exclude Evidence Related to Unpleaded Claims [Redacted Version]* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Schlichter, Andrew) (Entered: 09/20/2019) |
| 09/20/2019 | 201 | RESPONSE re 191 MOTION to Seal Portions of Defendants' Second Motion in Limine to Exclude Evidence Related to Unpleaded Claims and Supporting Documents, 188 MOTION to Seal Portions of Defendants' Motion for Leave to File Supplemental Memorandum in Support of Defendants' Motion to Strike and In Limine and Supporting Documents filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 09/20/2019) |
| 09/24/2019 | 202 | ORDER: As per the attached ruling, the Plaintiffs' Motion for Class Certification (ECF No. 137 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/24/2019. (Brambila, N.) (Entered: 09/24/2019) |
| 09/30/2019 | 203 | CERTIFICATE OF GOOD STANDING re 183 MOTION for Attorney(s) Alexandra R. Saslaw to be Admitted Pro Hac Vice (paid $75 PHV fee; receipt number ACTDC–5353132) by Michael A. Peel, Yale University. (Saslaw, Alexandra) (Entered: 09/30/2019) |
| 10/04/2019 | 204 | REPLY to Response to 189 MOTION for Leave to File *Supplemental Memorandum in Support of Defendants' Motion to Strike and In Limine [Redacted Version]* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 10/04/2019) |
| 10/04/2019 | 205 | REPLY to Response to 192 Second MOTION in Limine *to Exclude Evidence Related to Unpleaded Claims [Redacted Version]* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Declaration of Brian D. Netter, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Netter, Brian) (Entered: 10/04/2019) |
| 10/04/2019 | 206 | REPLY to Response to 191 MOTION to Seal Portions of Defendants' Second Motion in Limine to Exclude Evidence Related to Unpleaded Claims and Supporting Documents filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 10/04/2019) |
| 10/04/2019 | 207 | Sealed Document: Defendants' Reply in Support of Their Second Motion in Limine by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 193 SEALED MOTION Second Motion In Limine to Exclude Evidence Related to Unpleaded Claims . (Attachments: # 1 Declaration of Brian D. Netter, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Netter, Brian) (Entered: 10/04/2019) |
| 10/23/2019 | 208 | Consent MOTION for Extension of Time until 12/6/2019 for Expert Deposition Deadline by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 10/23/2019) |
| 10/25/2019 | 209 | ORDER: The Defendants' Consent Motion to Extend Expert Deposition Deadline By One Day (ECF No. 208 ) is hereby GRANTED up to and including December 6, 2019. It is so ordered. Signed by Judge Alvin W. Thompson on 10/25/2019. (Brambila, N.) (Entered: 10/25/2019) |

| 12/11/2019 | 210 | ORDER: Consistent with the Order Re Defendants' Motions in Limine, which is being filed today, the Clerk is hereby ordered to STRIKE from the docket ECF Nos. 189–3 and 190–3. It is so ordered. Signed by Judge Alvin W. Thompson on 12/11/2019. (Brambila, N.) (Entered: 12/11/2019) |
|---|---|---|
| 12/11/2019 | 211 | ORDER: Consistent with the Order Re Defendants' Motions in Limine, which is being filed today, the Clerk is hereby ordered to STRIKE from the docket ECF Nos. 192–3, 192–4, 193–3 and 193–4. It is so ordered. Signed by Judge Alvin W. Thompson on 12/11/2019. (Brambila, N.) (Entered: 12/11/2019) |
| 12/11/2019 | 212 | ORDER: Motion to Provisionally Seal Portions of Defendants' Motion for Leave to File Supplemental Memorandum In Support of Defendants' Motion to Strike and In Limine and Supporting Documents (ECF No. 188 ) is hereby DENIED as moot because the court is striking from the docket the document sought to be filed under seal. It is so ordered. Signed by Judge Alvin W. Thompson on 12/11/2019. (Brambila, N.) (Entered: 12/11/2019) |
| 12/11/2019 | 213 | ORDER: Motion to Provisionally Seal Portions of Defendants' Second Motion In Limine to Exclude Evidence Related to Unpleaded Claims and Supporting Documents (ECF No. 191 ) is hereby DENIED as moot because the court is striking from the docket the documents sought to be filed under seal. It is so ordered. Signed by Judge Alvin W. Thompson on 12/11/2019. (Brambila, N.) (Entered: 12/11/2019) |
| 12/11/2019 | 214 | ORDER: Motion for Leave to File Supplemental Memorandum In Support of Defendants' Motion to Strike and In Limine (ECF No. 189 ) is hereby GRANTED in part and DENIED in part. The court is considering the supplemental memorandum but has ordered the Clerk to strike from the docket ECF Nos. 189–3 and 190–3. It is so ordered. Signed by Judge Alvin W. Thompson on 12/11/2019. (Brambila, N.) (Entered: 12/11/2019) |
| 12/11/2019 | 215 | ORDER: Motion for Leave to File Supplemental Memorandum in Support of Defendants' Motion to Strike and In Limine (ECF No. 190 ) is hereby DENIED as moot because the court is striking from the docket the documents sought to be filed under seal. It is so ordered. Signed by Judge Alvin W. Thompson on 12/11/2019. (Brambila, N.) (Entered: 12/11/2019) |
| 12/11/2019 | 216 | ORDER: Per an email received from defense counsel on 12/11/2019, Defendants' Emergency Motion to Stay Expert Discovery Deadlines Pending Resolution of Defendants' Motions In Limine (ECF No. 194 ) is hereby DENIED as moot. It is so ordered. Signed by Judge Alvin W. Thompson on 12/11/2019. (Brambila, N.) (Entered: 12/11/2019) |
| 12/11/2019 | 217 | ORDER: Per the attached order, Defendants' Motion to Strike and In Limine (ECF No. 175 ) and Defendants' Second Motion In Limine to Exclude Evidence Related to Unpleaded Claims (ECF Nos. 192 and 193 ) are hereby DENIED. It is so ordered. Signed by Judge Alvin W. Thompson on 12/11/2019. (Brambila, N.) (Entered: 12/11/2019) |
| 12/20/2019 | 218 | MOTION to Seal Defendants' Motion to Compel Plaintiffs' Experts Daniel Alexander and Al Otto to Answer Certain Deposition Questions by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | 219 | MOTION to Compel *Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions [Redacted]* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 1/10/2020 (Attachments: # 1 Memorandum in Support [Redacted], # 2 Declaration of Brian D. Netter, # 3 Exhibit A [Redacted], # 4 Exhibit B [Redacted], # 5 Exhibit C [Redacted], # 6 Exhibit D [Redacted], # 7 Exhibit E [Redacted], # 8 Exhibit F [Redacted])(Netter, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | 220 | SEALED MOTION to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Brian D. Netter, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F)(Netter, Brian) (Entered: 12/20/2019) |

| | | |
|---|---|---|
| 12/20/2019 | 221 | MOTION for Extension of Time until 30 Days from the Date of Decision on 219 MOTION to Compel re: Pretrial Deadlines by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/20/2019) |
| 12/23/2019 | 222 | ORDER: Motion to Seal Defendants' Motion to Compel Plaintiffs' Experts Daniel Alexander and Al Otto to Answer Certain Deposition Questions (ECF No. 218 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 12/23/19. (Ferguson, L.) (Entered: 12/23/2019) |
| 01/07/2020 | 223 | ORDER: Defendants' Motion to Modify the Schedule and Extend Pretrial Deadlines Pending a Decision on Defendants' Motion to Compel (ECF No. 221 ) is hereby GRANTED. The parties shall contact chambers to confirm the new pretrial deadlines once the decision on the motion to compel is filed. Signed by Judge Alvin W. Thompson on 1/7/2020. (Brambila, N.) (Entered: 01/07/2020) |
| 01/10/2020 | 224 | NOTICE of Appearance by Ari J. Hoffman on behalf of Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Hoffman, Ari) (Entered: 01/10/2020) |
| 01/10/2020 | 225 | MOTION for Stuart M. Katz to Withdraw as Attorney by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Katz, Stuart) (Entered: 01/10/2020) |
| 01/10/2020 | 226 | MOTION to Seal Memorandum in Support of Motion for Protective Order and supporting documents and Memorandum in Opposition to Motion to Compel and supporting documents by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 01/10/2020) |
| 01/10/2020 | 227 | Memorandum in Opposition *(redacted)* re 219 MOTION to Compel *Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions [Redacted]* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Affidavit Declaration of Daniel Alexander (slipsheet), # 2 Exhibit Declaration of Daniel Alexander, Exh. 1 (slipsheet), # 3 Exhibit Declaration of Daniel Alexander, Exh. 2 (slipsheet), # 4 Exhibit Declaration of Daniel Alexander, Exh. 3 (slipsheet), # 5 Affidavit Declaration of Albert Otto (slipsheet), # 6 Exhibit Declaration of Albert Otto, Exh. 1 (slipsheet), # 7 Exhibit Declaration of Albert Otto, Exh. 2 (slipsheet), # 8 Exhibit Declaration of Albert Otto, Exh. 3 (slipsheet), # 9 Exhibit Deposition Excerpts of Daniel Alexander (slipsheet), # 10 Exhibit Deposition Excerpts of Albert Otto (slipsheet))(Schlichter, Andrew) (Entered: 01/10/2020) |
| 01/10/2020 | 228 | Sealed Document: Memorandum in Opposition To Defendants' Motion to Compel by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 220 SEALED MOTION to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions . (Attachments: # 1 Declaration of Daniel Alexander, # 2 Declaration of Daniel Alexander, Exh. 1, # 3 Declaration of Daniel Alexander, Exh. 2, # 4 Declaration of Daniel Alexander, Exh. 3, # 5 Declaration of Albert Otto, # 6 Declaration of Albert Otto, Exh. 1, # 7 Declaration of Albert Otto, Exh. 2, # 8 Declaration of Albert Otto, Exh. 3, # 9 Deposition Excerpts of Daniel Alexander, # 10 Deposition Excerpts of Albert Otto)(Schlichter, Andrew) (Entered: 01/10/2020) |
| 01/10/2020 | 229 | MOTION for Protective Order by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 1/31/2020 (Attachments: # 1 Memorandum in Support of Motion for Protective Order (redacted), # 2 Declaration of Daniel Alexander (slipsheet), # 3 Declaration of Daniel Alexander, Exh. 1 (slipsheet), # 4 Declaration of Daniel Alexander, Exh. 2 (slipsheet), # 5 Declaration of Daniel Alexander, Exh. 3 (slipsheet), # 6 Declaration of Albert Otto (slipsheet), # 7 Declaration of Albert Otto, Exh. 1 (slipsheet), # 8 Declaration of Albert Otto, Exh. 2 (slipsheet), # 9 Declaration of Albert Otto, Exh. 3 (slipsheet), # 10 Deposition Excerpts of Daniel Alexander (slipsheet), # 11 Deposition Excerpts of Albert Otto (slipsheet), # 12 Affidavit of Andrew Schlichter)(Schlichter, Andrew) (Entered: 01/10/2020) |
| 01/10/2020 | 230 | SEALED MOTION Motion for Protective Order by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Memorandum in Support of Motion for Protective Order, # 2 Declaration of Daniel Alexander, # 3 Declaration of Daniel Alexander, Exh. 1, # 4 Declaration of Daniel Alexander, Exh. 2, # 5 Declaration of Daniel Alexander, Exh. 3, # 6 Declaration of Albert Otto, # 7 Declaration of Albert Otto, Exh. 1, # 8 Declaration of Albert Otto, Exh. 2, # 9 Declaration of Albert Otto, Exh. 3, # 10 Deposition Excerpts of Daniel Alexander, # 11 Deposition Excerpts of Albert Otto, # 12 Affidavit of Andrew |

| | | |
|---|---|---|
| | | Schlichter)(Schlichter, Andrew) (Entered: 01/10/2020) |
| 01/13/2020 | 231 | ORDER: The Plaintiffs' Motion to Seal Regarding Motion for Protective Order and Opposition to Defendants' Motion to Compel (ECF No. 226 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 1/13/2020. (Brambila, N.) (Entered: 01/13/2020) |
| 01/13/2020 | 232 | ORDER: Motion for Stuart M. Katz to Withdraw as Attorney (ECF No. 225 ) is hereby GRANTED. Attorney Stuart M. Katz terminated. It is so ordered. Signed by Judge Alvin W. Thompson on 1/13/2020. (Ferguson, L.) (Entered: 01/13/2020) |
| 01/16/2020 | 233 | Joint MOTION for Extension of Time until 1/31/20 and 2/21/20 for Defendants' Reply in Support of their Motion to Compel and Plaintiffs' Reply in Support of their Motion for Protective Order 230 SEALED MOTION Motion for Protective Order, 220 SEALED MOTION to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 01/16/2020) |
| 01/17/2020 | 234 | ORDER: Joint Motion for a Brief Extension of the Parties' Reply Brief Deadlines (ECF No. 233 ) is hereby GRANTED. Defendants' revised deadline to file their reply brief in support of their Motion to Compel is January 31, 2020. Plaintiffs' deadline to file their reply brief in support of their Motion for Protective Order is February 21, 2020. It is so ordered. Signed by Judge Alvin W. Thompson on 1/17/2020. (Brambila, N.) (Entered: 01/17/2020) |
| 01/17/2020 | | Set/Reset Deadlines as to 219 MOTION to Compel *Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions [Redacted]*. Responses due by 1/31/2020. (Ferguson, L.) (Entered: 01/21/2020) |
| 01/17/2020 | | Set/Reset Deadlines as to 230 SEALED MOTION Motion for Protective Order. Responses due by 2/21/2020. (Ferguson, L.) (Entered: 01/21/2020) |
| 01/23/2020 | 235 | MOTION to Seal Memorandum in Support of Plaintiffs' Motion to Compel Additional Testimony From Defendants' Expert Glenn Poehler and Supporting Documents by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 01/23/2020) |
| 01/23/2020 | 236 | MOTION to Compel *Additional Testimony From Defendants' Expert Glenn Poehler* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Response due by 2/13/2020 (Attachments: # 1 Affidavit of Alexander Braitberg, # 2 Memorandum in Support (redacted), # 3 Exhibit A (slipsheet), # 4 Exhibit B (slipsheet), # 5 Exhibit C (slipsheet), # 6 Exhibit D (slipsheet))(Schlichter, Andrew) (Entered: 01/23/2020) |
| 01/23/2020 | 237 | SEALED MOTION to Compel Additional Testimony From Defendants' Expert Glenn Poehler by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Affidavit of Alexander Braitberg, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Schlichter, Andrew) (Entered: 01/23/2020) |
| 01/27/2020 | 238 | ORDER: Plaintiffs' Motion to Seal Regarding Memorandum in Support of Motion to Compel Additional Testimony From Defendants' Expert Glenn Poehler (ECF No. 235 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 1/27/2020. (Brambila, N.) (Entered: 01/27/2020) |
| 01/31/2020 | 239 | MOTION to Seal Defendants' Reply in Support of Motion to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 01/31/2020) |
| 01/31/2020 | 240 | Sealed Document: Defendants' Reply in Support of Motion to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 239 MOTION to Seal Defendants' Reply in Support of Motion to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions . (Netter, Brian) (Entered: 01/31/2020) |
| 01/31/2020 | 241 | REPLY to Response to 219 MOTION to Compel *Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions [Redacted] [Redacted* |

| | | *Reply in Support of Motion to Compel]* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 01/31/2020) |
|---|---|---|
| 01/31/2020 | 242 | MOTION to Seal Defendants' Memorandum in Opposition to Plaintiffs' Motion for Protective Order Regarding Discovery of the Identities and Data of Their Experts' Clients by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 01/31/2020) |
| 01/31/2020 | 243 | Sealed Document: Defendants' Memorandum in Opposition to Plaintiffs' Motion for Protective Order Regarding Discovery of the Identities and Data of Their Experts' Clients by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 242 MOTION to Seal Defendants' Memorandum in Opposition to Plaintiffs' Motion for Protective Order Regarding Discovery of the Identities and Data of Their Experts' Clients . (Netter, Brian) (Entered: 01/31/2020) |
| 01/31/2020 | 244 | Memorandum in Opposition *[Redacted]* re 229 MOTION for Protective Order filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 01/31/2020) |
| 02/03/2020 | 245 | ORDER: Defendants' Motion to Seal Regarding Defendants' Reply in Support of Motion to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions (ECF No. 239 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/3/2020. (Brambila, N.) (Entered: 02/03/2020) |
| 02/03/2020 | 246 | ORDER: Defendants' Motion to Seal Regarding Defendants' Memorandum in Opposition to Plaintiffs' Motion for Protective Order Regarding Discovery of the Identities and Data of Their Experts' Clients (ECF No. 242 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/3/2020. (Brambila, N.) (Entered: 02/03/2020) |
| 02/13/2020 | 247 | MOTION to Seal Defendants' Memorandum in Opposition to Plaintiffs' Motion to Compel Additional Testimony From Defendants' Expert Glenn Poehler by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 02/13/2020) |
| 02/13/2020 | 248 | Memorandum in Opposition *[Redacted]* re 236 MOTION to Compel *Additional Testimony From Defendants' Expert Glenn Poehler* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Declaration of Brian D. Netter [Redacted], # 2 Exhibit A to Netter Declaration [Redacted], # 3 Exhibit B to Netter Declaration [Redacted], # 4 Exhibit C to Netter Declaration [Redacted], # 5 Declaration of Glenn Poehler [Redacted])(Netter, Brian) (Entered: 02/13/2020) |
| 02/13/2020 | 249 | Sealed Document: Defendants' Memorandum in Opposition to Plaintiffs' Motion to Compel Additional Testimony From Defendants' Expert Glenn Poehler by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 247 MOTION to Seal Defendants' Memorandum in Opposition to Plaintiffs' Motion to Compel Additional Testimony From Defendants' Expert Glenn Poehler . (Attachments: # 1 Declaration of Brian D. Netter, # 2 Exhibit A to Netter Declaration, # 3 Exhibit B to Netter Declaration, # 4 Exhibit C to Netter Declaration, # 5 Declaration of Glenn Poehler)(Netter, Brian) (Entered: 02/13/2020) |
| 02/14/2020 | 250 | ORDER: Defendants' Motion to Seal Regarding Defendants' Memorandum In Opposition to Plaintiffs' Motion to Compel Additional Testimony from Defendants' Expert Glenn Poehler (ECF No. 247 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/14/2020. (Brambila, N.) (Entered: 02/14/2020) |
| 02/21/2020 | 251 | MOTION to Seal Plaintiffs' Reply in Support of Motion for Protective Order by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/21/2020) |
| 02/21/2020 | 252 | REPLY to Response to 229 MOTION for Protective Order *(redacted)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/21/2020) |
| 02/21/2020 | 253 | Sealed Document: Plaintiffs' Reply in Support of Motion for Protective Order by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 230 SEALED MOTION Motion for Protective Order . (Schlichter, Andrew) (Entered: 02/21/2020) |

| 02/24/2020 | 254 | ORDER: Plaintiffs' Motion to Seal Regarding Plaintiffs' Reply Memorandum In Support of Plaintiffs' Motion for Protective Order (ECF No. 251 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/24/2020. (Brambila, N.) (Entered: 02/24/2020) |
|---|---|---|
| 02/27/2020 | 255 | MOTION to Seal Plaintiffs' Reply Memorandum in Support of Plaintiffs' Motion to Compel Additional Testimony from Defendants' Expert Glenn Poehler by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/27/2020) |
| 02/27/2020 | 256 | REPLY to Response to 236 MOTION to Compel *Additional Testimony From Defendants' Expert Glenn Poehler (redacted)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit 1 (slipsheet), # 2 Exhibit 2 (slipsheet), # 3 Exhibit 3 (slipsheet))(Schlichter, Andrew) (Entered: 02/27/2020) |
| 02/27/2020 | 257 | Sealed Document: Plaintiffs' Reply Memorandum in Support of Plaintiffs' Motion to Compel Additional Testimony from Defendants' Expert Glenn Poehler by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 237 SEALED MOTION to Compel Additional Testimony From Defendants' Expert Glenn Poehler . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Schlichter, Andrew) (Entered: 02/27/2020) |
| 02/28/2020 | 258 | ORDER: Plaintiffs' Motion to Seal Regarding Plaintiffs' Reply Memorandum in Support of Plaintiffs' Motion to Compel Additional Testimony from Defendants' Expert Glenn Poehler (ECF No. 255 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/28/2020. (Brambila, N.) (Entered: 02/28/2020) |
| 03/26/2020 | 259 | MOTION for Leave to File *Supplemental Memorandum in Support of Defendants' Motion to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed Supplemental Memorandum, # 2 Exhibit A to Proposed Supplemental Memorandum)(Netter, Brian) (Entered: 03/26/2020) |
| 04/16/2020 | 260 | Memorandum in Opposition *to Defendants' Motion For Leave to File Supplemental Memorandum in Support of Defendants' Motion to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions* re 259 MOTION for Leave to File *Supplemental Memorandum in Support of Defendants' Motion to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 04/16/2020) |
| 08/11/2020 | 261 | MOTION for Status Conference *Unopposed* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 08/11/2020) |
| 09/28/2020 | 262 | ORDER: For the reasons set forth in the attached document, Plaintiffs' Motion to Compel Additional Testimony from Defendants' Expert Glenn Poehler (ECF Nos. 236 and 237 ) is hereby GRANTED in part and DENIED in part. Signed by Judge Alvin W. Thompson on 9/28/2020. (Mata, E.) (Entered: 09/28/2020) |
| 09/28/2020 | 263 | ORDER: For the reasons set forth in the attached document, Defendants' Motion to Compel Plaintiffs' Experts Al Otto and Daniel Alexander to Answer Certain Deposition Questions (ECF Nos. 219 and 220 ) is hereby DENIED, and Plaintiffs' Motion for Protective Order Regarding Discovery of the Identities and Data of Their Experts' Clients (ECF Nos. 229 and 230 ) is hereby GRANTED. Signed by Judge Alvin W. Thompson on 9/28/2020. (Mata, E.) (Entered: 09/28/2020) |
| 10/05/2020 | 264 | ORDER: Based on input from counsel, the following deadlines will apply. Discovery shall be completed by November 4, 2020. Dispositive motions are due by December 4, 2020. Responses to dispositive motions are due by February 2, 2021. Replies in support of dispositive motions are due by March 4, 2021. It is so ordered. Signed by Judge Alvin W. Thompson on 10/5/2020. (Clough, M.) (Entered: 10/05/2020) |
| 10/05/2020 | 265 | ORDER: The Unopposed Motion for Status Conference (ECF No. 261 ) is hereby DENIED as moot. It is so ordered. Signed by Judge Alvin W. Thompson on 10/5/2020. (Clough, M.) (Entered: 10/05/2020) |

| 10/05/2020 | | Set Deadlines: Discovery due by 11/4/2020. Dispositive Motions due by 12/4/2020. (Ferguson, L.) (Entered: 10/08/2020) |
|---|---|---|
| 11/20/2020 | 266 | ORDER: Motion for Leave to File Supplemental Memorandum in Support of Defeanants' Motion to Compel (ECF No. 259 is hereby granted <u>nunc pro tunc</u> to March 26, 2020. The court considered the arguments in the proposed supplemental memorandum and the plaintiff's opposition (ECF No. 260 ) in ruling on the motion to compel. Signed by Judge Alvin W. Thompson on 11/20/2020. (Burks, L.) (Entered: 11/20/2020) |
| 12/04/2020 | <u>267</u> | MOTION for Summary Judgment by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 12/25/2020 (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>268</u> | Memorandum in Support re 267 MOTION for Summary Judgment *(Redacted)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>269</u> | Statement of Material Facts re 267 MOTION for Summary Judgment *(Redacted)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>270</u> | Sealed Document: Memorandum of Law in Support of Defendants' Motion for Summary Judgment by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 267 MOTION for Summary Judgment . (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>271</u> | Sealed Document: Defendants' Local Rule 56(a)(1) Statement of Undisputed Material Facts by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 267 MOTION for Summary Judgment . (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>272</u> | MOTION to Exclude Plaintiffs' Expert Daniel Alexander by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 12/25/2020 (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>273</u> | Memorandum in Support re 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander *(Redacted)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>274</u> | Sealed Document: Memorandum of Law in Support of Defendants' Motion to Exclude Plaintiffs' Expert Daniel Alexander by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander . (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>275</u> | MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 12/25/2020 (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>276</u> | Memorandum in Support re 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow *(Redacted)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>277</u> | Sealed Document: Memorandum of Law in Support of Defendants' Motion to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow . (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>278</u> | MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 12/25/2020 (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>279</u> | Memorandum in Support re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich *(Redacted)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | <u>280</u> | Sealed Document: Memorandum of Law in Support of Defendants' Motion to Exclude Plaintiffs' Experts Al Otto and Ty Minnich by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 278 MOTION to Exclude Plaintiffs' Experts |

| | | |
|---|---|---|
| | | Al Otto and Ty Minnich . (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | 281 | EXHIBIT *(Declaration of Brian D. Netter in Support of Defendants' Motion for Summary Judgment and Motions to Exclude Plaintiffs' Expert Witnesses)* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow , 267 MOTION for Summary Judgment , 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander . (Attachments: # 1 Exhibit 1 (Slipsheet), # 2 Exhibit 2 (Slipsheet), # 3 Exhibit 3 (Slipsheet), # 4 Exhibit 4 (Redacted), # 5 Exhibit 5 (Slipsheet), # 6 Exhibit 6 (Slipsheet), # 7 Exhibit 7 (Slipsheet), # 8 Exhibit 8 (Slipsheet), # 9 Exhibit 9 (Slipsheet), # 10 Exhibit 10 (Redacted), # 11 Exhibit 11 (Slipsheet), # 12 Exhibit 12 (Slipsheet), # 13 Exhibit 13 (Slipsheet), # 14 Exhibit 14 (Slipsheet), # 15 Exhibit 15 (Slipsheet), # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28 (Slipsheet), # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46 (Slipsheet), # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65, # 66 Exhibit 66, # 67 Exhibit 67, # 68 Exhibit 68, # 69 Exhibit 69, # 70 Exhibit 70, # 71 Exhibit 71, # 72 Exhibit 72 (Slipsheet), # 73 Exhibit 73, # 74 Exhibit 74, # 75 Exhibit 75, # 76 Exhibit 76 (Slipsheet), # 77 Exhibit 77, # 78 Exhibit 78, # 79 Exhibit 79, # 80 Exhibit 80, # 81 Exhibit 81, # 82 Exhibit 82 (Slipsheet), # 83 Exhibit 83 (Slipsheet), # 84 Exhibit 84, # 85 Exhibit 85, # 86 Exhibit 86, # 87 Exhibit 87, # 88 Exhibit 88, # 89 Exhibit 89, # 90 Exhibit 90, # 91 Exhibit 91, # 92 Exhibit 92, # 93 Exhibit 93, # 94 Exhibit 94, # 95 Exhibit 95, # 96 Exhibit 96, # 97 Exhibit 97, # 98 Exhibit 98, # 99 Exhibit 99, # 100 Exhibit 100, # 101 Exhibit 101, # 102 Exhibit 102, # 103 Exhibit 103, # 104 Exhibit 104, # 105 Exhibit 105, # 106 Exhibit 106, # 107 Exhibit 107, # 108 Exhibit 108, # 109 Exhibit 109, # 110 Exhibit 110, # 111 Exhibit 111 (Slipsheet), # 112 Exhibit 112, # 113 Exhibit 113 (Redacted), # 114 Exhibit 114, # 115 Exhibit 115, # 116 Exhibit 116, # 117 Exhibit 117, # 118 Exhibit 118, # 119 Exhibit 119 (Slipsheet), # 120 Exhibit 120)(Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | 282 | MOTION to Seal Portions of Defendants' Summary Judgment and Daubert Papers by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 12/04/2020) |
| 12/04/2020 | 283 | Sealed Document: Declaration of Brian D. Netter in Support of Defendants' Motion to Seal by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 282 MOTION to Seal Portions of Defendants' Summary Judgment and Daubert Papers . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 28, # 17 Exhibit 46, # 18 Exhibit 72, # 19 Exhibit 76, # 20 Exhibit 82, # 21 Exhibit 83, # 22 Exhibit 111, # 23 Exhibit 113, # 24 Exhibit 119)(Netter, Brian) (Entered: 12/04/2020) |
| 12/07/2020 | 284 | Sealed Document: Exhibit 73 to Declaration of Brian D. Netter in Support of Defendants' Motion to Seal by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 282 MOTION to Seal Portions of Defendants' Summary Judgment and Daubert Papers . (Netter, Brian) (Entered: 12/07/2020) |
| 12/14/2020 | 285 | MOTION for Extension of Time to File Response/Reply as to 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow , 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander until February 2, 2021 by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 12/14/2020) |
| 12/22/2020 | 286 | Plaintiffs' Unopposed Motion for Extension of Time to Respond to Defendants' Motions to Exclude (ECF No. 285 ) is hereby GRANTED. Plaintiffs have until February 2, 2021 to file their oppositions to Defendants' Motions to Exclude. It is so ordered. Signed by Judge Alvin W. Thompson on 12/16/2020. (Burks, L.) Modified on |

| | | |
|---|---|---|
| | | 1/4/2021 to include link 285 to Motion in Order (Ferguson, L.). (Entered: 12/22/2020) |
| 12/22/2020 | | Set/Reset Deadlines as to 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander , 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow . Responses due by 2/2/2021. (Ferguson, L.) (Entered: 01/04/2021) |
| 12/24/2020 | 287 | MOTION to Seal Emergency Motion to Stay Briefing on Defendants' Motions to Exclude by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 12/24/2020) |
| 12/24/2020 | 288 | Emergency MOTION to Stay re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow , 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 1/14/2021 (Schlichter, Andrew) (Entered: 12/24/2020) |
| 12/24/2020 | 289 | Memorandum in Support re 288 Emergency MOTION to Stay re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow , 272 MOTION to Exclude Plaintiffs& *(redacted)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit 1 (slipsheet), # 2 Exhibit 2, # 3 Exhibit 3 (slipsheet), # 4 Exhibit 4)(Schlichter, Andrew) (Entered: 12/24/2020) |
| 12/24/2020 | 290 | Sealed Document: Memorandum in Support of Plaintiffs' Emergency Motion to Stay Briefing on Defendants' Motions to Exclude by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 288 Emergency MOTION to Stay re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow , 272 MOTION to Exclude Plaintiffs& . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Schlichter, Andrew) (Entered: 12/24/2020) |
| 12/28/2020 | 291 | RESPONSE re 282 MOTION to Seal Portions of Defendants' Summary Judgment and Daubert Papers filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 Email Chain 12.2–3.20, # 3 Exhibit 3 Email Chain 12.21.20, # 4 Exhibit 4 Email 12.28.20)(Schlichter, Andrew) (Entered: 12/28/2020) |
| 12/29/2020 | 292 | ORDER: Plaintiffs' Motion to Preliminarily Seal (ECF No. 287 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 12/29/2020. (Burks, L.) (Entered: 12/30/2020) |
| 01/08/2021 | 293 | ORDER: Defendants' Motion to Provisionally Seal (ECF No. 282 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 1/8/2021. (Burks, L.) (Entered: 01/08/2021) |
| 01/11/2021 | 294 | RESPONSE by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University *Reply to [ECF No. 282] Motion to Provisionally Seal Portions of the Summary Judgment and Daubert Papers*. (Netter, Brian) (Entered: 01/11/2021) |
| 01/14/2021 | 295 | RESPONSE re 288 Emergency MOTION to Stay re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow , 272 MOTION to Exclude Plaintiffs& filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit A)(Netter, Brian) (Entered: 01/14/2021) |
| 01/20/2021 | 296 | REPLY to Response to 288 Emergency MOTION to Stay re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow , 272 MOTION to Exclude Plaintiffs& filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Schlichter, Andrew) (Entered: 01/20/2021) |
| 01/26/2021 | 297 | Emergency MOTION for Leave to File Excess Pages *for Local Rule 56(a)(2) Statement* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 01/26/2021) |

| | | |
|---|---|---|
| 01/27/2021 | 298 | ORDER: Plaintiffs' Emergency Motion for Leave for Additional Pages for Local Rule 56(a)(2) Statement (ECF No. 297 ) is hereby GRANTED. The Plaintiffs may file ten additional pages in support of their Local Rule 56(a)(2) Statement. It is so ordered. Signed by Judge Alvin W. Thompson on 1/27/2021. (Burks, L.) (Entered: 01/27/2021) |
| 02/02/2021 | 299 | – STRICKEN – Memorandum in Opposition *(Redacted)* re 267 MOTION for Summary Judgment filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) Modified on 2/11/2021 (Ferguson, L.). (Additional attachment(s) added on 2/11/2021: # 1 Substituted Memorandum in Opposition) (Ferguson, L.). (Entered: 02/02/2021) |
| 02/02/2021 | 300 | Sealed Document: Memorandum in Opposition to Motion for Summary Judgment by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 299 Memorandum in Opposition to Motion . (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 301 | RESPONSE re 269 Statement of Material Facts *(Redacted)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 302 | Sealed Document: Plaintiffs' Local Rule 56(a)(2) Statement of Facts in Opposition to Summary Judgment by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 301 Response . (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 303 | Memorandum in Opposition *(Redacted)* re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 304 | Sealed Document: Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Plaintiffs' Experts Al Otto and Ty Minnich by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 303 Memorandum in Opposition to Motion . (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 305 | Memorandum in Opposition *(Redacted)* re 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 306 | Sealed Document: Plaintiffs' Memorandum in Opposition to Defendants' Motion to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 305 Memorandum in Opposition to Motion . (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 307 | – STRICKEN – Memorandum in Opposition *(Redacted)* re 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) Modified on 2/11/2021 (Ferguson, L.). (Additional attachment(s) added on 2/11/2021: # 1 Substituted Memorandum in Opposition) (Ferguson, L.). (Entered: 02/02/2021) |
| 02/02/2021 | 308 | Sealed Document: Plaintiffs' Opposition to Defendants' Motion to Exclude Plaintiffs' Expert Daniel Alexander by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 307 Memorandum in Opposition to Motion . (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 309 | AFFIDAVIT re 301 Response, 303 Memorandum in Opposition to Motion, 305 Memorandum in Opposition to Motion, 299 Memorandum in Opposition to Motion, 307 Memorandum in Opposition to Motion Signed By Joel D. Rohlf filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit P1, # 2 Exhibit P2, # 3 Exhibit P3, # 4 Exhibit P4, # 5 Exhibit P5, # 6 Exhibit P6, # 7 Exhibit P7, # 8 Exhibit P8, # 9 Exhibit P9, # 10 Exhibit P10, # 11 Exhibit P11, # 12 Exhibit P12, # 13 Exhibit P13, # 14 Exhibit P14, # 15 Exhibit P15, # 16 Exhibit P16, # 17 Exhibit P17, # 18 Exhibit P18, # 19 Exhibit P19, # 20 Exhibit P20, # 21 Exhibit P21, # 22 Exhibit P22, # 23 Exhibit P23, # 24 Exhibit P24, # 25 Exhibit P25, # 26 Exhibit P26, # 27 Exhibit P27, # 28 Exhibit P28, # 29 Exhibit P29, # 30 Exhibit P30, # 31 Exhibit P31, # 32 Exhibit P32, # 33 Exhibit P33, # 34 Exhibit P34, # 35 Exhibit P35, # 36 Exhibit P36, # 37 Exhibit P37, # 38 Exhibit P38, # 39 Exhibit P39, # 40 Exhibit P40, # 41 Exhibit P41, # 42 Exhibit P42, # 43 Exhibit P43, # 44 Exhibit P44, # 45 Exhibit P45, # 46 Exhibit P46, # 47 Exhibit P47, # 48 Exhibit P48, # 49 Exhibit P49, # 50 Exhibit P50, # 51 Exhibit P51, # 52 Exhibit P52, # 53 Exhibit P53, # 54 Exhibit P54, # 55 Exhibit P55, # 56 Exhibit P56, # 57 Exhibit P57, # 58 Exhibit P58, # |

| | | |
|---|---|---|
| | | 59 Exhibit P59, # 60 Exhibit P60, # 61 Exhibit P61, # 62 Exhibit P62, # 63 Exhibit P63, # 64 Exhibit P64, # 65 Exhibit P65, # 66 Exhibit P66, # 67 Exhibit P67, # 68 Exhibit P68, # 69 Exhibit P69, # 70 Exhibit P70, # 71 Exhibit P71, # 72 Exhibit P72, # 73 Exhibit P73, # 74 Exhibit P74, # 75 Exhibit P75, # 76 Exhibit P76, # 77 Exhibit P77, # 78 Exhibit P78, # 79 Exhibit P79, # 80 Exhibit P80, # 81 Exhibit P81, # 82 Exhibit P82, # 83 Exhibit P83, # 84 Exhibit P84, # 85 Exhibit P85, # 86 Exhibit P86, # 87 Exhibit P87, # 88 Exhibit P88, # 89 Exhibit P89, # 90 Exhibit P90, # 91 Exhibit P91, # 92 Exhibit P92, # 93 Exhibit P93, # 94 Exhibit P94, # 95 Exhibit P95, # 96 Exhibit P96, # 97 Exhibit P97, # 98 Exhibit P98, # 99 Exhibit P99, # 100 Exhibit P100, # 101 Exhibit P101, # 102 Exhibit P102, # 103 Exhibit P103, # 104 Exhibit P104, # 105 Exhibit P105, # 106 Exhibit P106, # 107 Exhibit P107, # 108 Exhibit P108, # 109 Exhibit P109, # 110 Exhibit P110, # 111 Exhibit P111, # 112 Exhibit P112, # 113 Exhibit P113, # 114 Exhibit P114)(Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 310 | AFFIDAVIT re 307 Memorandum in Opposition to Motion Signed By Daniel Alexander filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 311 | AFFIDAVIT re 306 Sealed Document, Signed By Gerald Buetow filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 312 | AFFIDAVIT re 305 Memorandum in Opposition to Motion Signed By Wendy Dominguez filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 313 | AFFIDAVIT re 303 Memorandum in Opposition to Motion Signed By Ty Minnich filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 314 | AFFIDAVIT re 303 Memorandum in Opposition to Motion Signed By Al Otto filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 315 | Sealed Document: Sealed Exhibits to Rohlf Declaration by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali re 309 Affidavit,,,,,,,,,, . (Attachments: # 1 Exhibit P6 – Sealed, # 2 Exhibit P8 – Sealed, # 3 Exhibit P9 – Sealed, # 4 Exhibit P13 – Sealed, # 5 Exhibit P25 – Sealed, # 6 Exhibit P27 – Sealed, # 7 Exhibit P31 – Sealed, # 8 Exhibit P34 – Sealed, # 9 Exhibit P40 – Sealed, # 10 Exhibit P47 – Sealed, # 11 Exhibit P57 – Sealed, # 12 Exhibit P66 – Sealed, # 13 Exhibit P67 – Sealed, # 14 Exhibit P69 – Sealed, # 15 Exhibit P70 – Sealed, # 16 Exhibit P72 – Sealed, # 17 Exhibit P73 – Sealed, # 18 Exhibit P81 – Sealed, # 19 Exhibit P86 – Sealed, # 20 Exhibit P87 – Sealed, # 21 Exhibit P89 – Sealed, # 22 Exhibit P90 – Sealed, # 23 Exhibit P92 – Sealed, # 24 Exhibit P97 – Sealed, # 25 Exhibit P99 – Sealed, # 26 Exhibit P103 – Sealed, # 27 Exhibit P107 – Sealed, # 28 Exhibit P110 – Sealed, # 29 Exhibit P111 – Sealed, # 30 Exhibit P114 – Sealed)(Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/02/2021 | 316 | MOTION to Seal Plaintiffs' Unredacted Memorandum in Opposition to Motion for Summary Judgment, Memorandums in Opposition to Daubert Motions, Response in Opposition to Rule 56 Statement, and Supporting Exhibits by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 02/02/2021) |
| 02/03/2021 | 317 | ORDER: Plaintiffs' Motion to Provisionally Seal (ECF NO. 316 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/3/2021. (Burks, L.) (Entered: 02/03/2021) |
| 02/05/2021 | 318 | SEALED MOTION to Strike and Substitute Redacted Briefs by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Schlichter, Andrew) (Entered: 02/05/2021) |
| 02/08/2021 | 319 | ORDER: Plaintiff's Sealed Motion to Strike and Substitute Redacted Briefs (ECF No. 318 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/8/2021. (Burks, L.) (Entered: 02/08/2021) |

| 02/15/2021 | [320](#) | Emergency MOTION for Leave to File Excess Pages *for Summary Judgment Reply Brief* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 02/15/2021) |
| 02/15/2021 | [321](#) | Memorandum in Opposition re [320](#) Emergency MOTION for Leave to File Excess Pages *for Summary Judgment Reply Brief* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # [1](#) Exhibit 1)(Schlichter, Andrew) (Entered: 02/15/2021) |
| 02/19/2021 | 322 | ORDER: Defendants' Emergency Motion for Leave to File Excess Pages for Reply Brief (ECF No. [320](#) ) is hereby GRANTED, over objection. It is so ordered. Signed by Judge Alvin W. Thompson on 2/19/2021. (Burks, L.) (Entered: 02/19/2021) |
| 02/23/2021 | [323](#) | RESPONSE re [316](#) MOTION to Seal Plaintiffs' Unredacted Memorandum in Opposition to Motion for Summary Judgment, Memorandums in Opposition to Daubert Motions, Response in Opposition to Rule 56 Statement, and Supporting Exhibits filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 02/23/2021) |
| 02/23/2021 | [324](#) | MOTION for Attorney(s) Amanda S. Amert to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–6400116) by Aon Hewitt Investment Consulting, Inc.. (Attachments: # [1](#) Affidavit Affidavit of Amanda Amert)(Freimuth, Matthew) (Entered: 02/23/2021) |
| 02/23/2021 | [325](#) | MOTION for Attorney(s) LaRue L. Robinson to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–6400145) by Aon Hewitt Investment Consulting, Inc.. (Attachments: # [1](#) Affidavit Affidavit of LaRue Robinson)(Freimuth, Matthew) (Entered: 02/23/2021) |
| 02/23/2021 | [326](#) | MOTION to Seal Certain Exhibits by Aon Hewitt Investment Consulting, Inc.. (Freimuth, Matthew) (Entered: 02/23/2021) |
| 02/23/2021 | [327](#) | Memorandum in Support re [326](#) MOTION to Seal Certain Exhibits *(NON–PARTY AON INVESTMENTS USA INC.S MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO SEAL)* filed by Aon Hewitt Investment Consulting, Inc.. (Freimuth, Matthew) (Entered: 02/23/2021) |
| 02/23/2021 | [328](#) | AFFIDAVIT re [327](#) Memorandum in Support of Motion *(Declaration of William Ryan)* Signed By William Ryan filed by Aon Hewitt Investment Consulting, Inc.. (Freimuth, Matthew) (Entered: 02/23/2021) |
| 02/23/2021 | [329](#) | MOTION to Seal Certain Exhibits by Vanguard Group, Inc.. (Attachments: # [1](#) Memorandum in Support of Motion to Seal)(Salmon–Smith, Tracey) (Entered: 02/23/2021) |
| 02/23/2021 | [330](#) | NOTICE of Appearance by James I. Glasser on behalf of Teachers Insurance and Annuity Association of America (Glasser, James) (Entered: 02/23/2021) |
| 02/23/2021 | [331](#) | MOTION for Attorney(s) Lori A. Martin to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–6401335) by Teachers Insurance and Annuity Association of America. (Attachments: # [1](#) Affidavit of Lori. A. Martin)(Glasser, James) (Entered: 02/23/2021) |
| 02/23/2021 | [332](#) | MOTION to Seal *(NON–PARTY TIAAS NOTICE OF CROSS–MOTION TO PERMANENTLY SEAL)* by Teachers Insurance and Annuity Association of America. (Attachments: # [1](#) Memorandum in Support, # [2](#) Affidavit / Declaration of Douglas Chittenden)(Glasser, James) (Entered: 02/23/2021) |
| 02/23/2021 | [333](#) | Corporate Disclosure Statement by Teachers Insurance and Annuity Association of America identifying Corporate Parent Teachers Insurance and Annuity Association of America Board of Overseers for Teachers Insurance and Annuity Association of America. (Glasser, James) (Entered: 02/23/2021) |
| 02/23/2021 | [334](#) | RESPONSE re [316](#) MOTION to Seal Plaintiffs' Unredacted Memorandum in Opposition to Motion for Summary Judgment, Memorandums in Opposition to Daubert Motions, Response in Opposition to Rule 56 Statement, and Supporting Exhibits filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # [1](#) Exhibit A – P25)(Schlichter, Andrew) (Entered: 02/23/2021) |

| 02/24/2021 | 335 | ORDER granting 331 Motion to Appear for Attorney Lori A. Martin to be Admitted Pro Hac Vice. Certificate of Good Standing due by 4/25/2021. Signed by Clerk on 2/24/2021. (Agati, Kathryn) (Entered: 02/24/2021) |
|---|---|---|
| 02/24/2021 | 336 | CERTIFICATE OF GOOD STANDING re 331 MOTION for Attorney(s) Lori A. Martin to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−6401335) by Teachers Insurance and Annuity Association of America. (Glasser, James) (Entered: 02/24/2021) |
| 02/24/2021 | 337 | NOTICE of Appearance by Matthew Freimuth on behalf of Aon Hewitt Investment Consulting, Inc. (Freimuth, Matthew) (Entered: 02/24/2021) |
| 03/04/2021 | 338 | Sealed Document: Reply in Support of Defendants' Motion for Summary Judgment by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 267 MOTION for Summary Judgment . (Netter, Brian) (Entered: 03/04/2021) |
| 03/04/2021 | 339 | Sealed Document: Reply in Support of Defendants' Motion to Exclude Plaintiffs' Expert Daniel Alexander by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander . (Netter, Brian) (Entered: 03/04/2021) |
| 03/04/2021 | 340 | Sealed Document: Reply in Support of Defendants' Motion to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow . (Netter, Brian) (Entered: 03/04/2021) |
| 03/04/2021 | 341 | Sealed Document: Reply in Support of Defendants' Motion to Exclude Plaintiffs' Experts Al Otto and Ty Minnich by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich . (Netter, Brian) (Entered: 03/04/2021) |
| 03/04/2021 | 342 | EXHIBIT *Supplemental Declaration of Brian D. Netter in Support of Defendants' Motion for Summary Judgment and Motions to Exclude Plaintiffs' Expert Witnesses* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University re 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich , 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow , 267 MOTION for Summary Judgment , 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander . (Attachments: # 1 Exhibit 121, # 2 Exhibit 122, # 3 Exhibit 123, # 4 Exhibit 124, # 5 Exhibit 125, # 6 Exhibit 126, # 7 Exhibit 127)(Netter, Brian) (Entered: 03/04/2021) |
| 03/04/2021 | 343 | REPLY to Response to 267 MOTION for Summary Judgment *(Redacted Reply in Support of Defendants' Motion for Summary Judgment)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 03/04/2021) |
| 03/04/2021 | 344 | REPLY to Response to 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander *(Redacted Reply in Support of Defendants' Motion to Exclude Plaintiffs' Expert Daniel Alexander)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 03/04/2021) |
| 03/04/2021 | 345 | REPLY to Response to 275 MOTION to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow *(Redacted Reply in Support of Defendants' Motion to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 03/04/2021) |
| 03/04/2021 | 346 | REPLY to Response to 278 MOTION to Exclude Plaintiffs' Experts Al Otto and Ty Minnich *(Redacted Reply in Support of Defendants' Motion to Exclude Plaintiffs' Experts Al Otto and Ty Minnich)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 03/04/2021) |
| 03/16/2021 | 347 | Memorandum in Opposition re 332 MOTION to Seal *(NON−PARTY TIAAS NOTICE OF CROSS−MOTION TO PERMANENTLY SEAL)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 03/16/2021) |
| 03/16/2021 | 348 | Memorandum in Opposition re 326 MOTION to Seal Certain Exhibits filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 03/16/2021) |

| 03/16/2021 | 349 | Memorandum in Opposition re 329 MOTION to Seal Certain Exhibits filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 03/16/2021) |
|---|---|---|
| 03/18/2021 | 350 | Notice of Additional Authority re 267 MOTION for Summary Judgment filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Cates v. Tr. of Colum. Univ. in N.Y.C., ECF No. 423 (S.D.N.Y. Mar. 15, 2021))(Schlichter, Andrew) (Entered: 03/18/2021) |
| 03/25/2021 | 351 | RESPONSE re 350 Notice of Additional Authority, filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 03/25/2021) |
| 03/30/2021 | 352 | Memorandum in Support re 332 MOTION to Seal *(NON−PARTY TIAAS NOTICE OF CROSS−MOTION TO PERMANENTLY SEAL) [REPLY MEMORANDUM IN SUPPORT OF NON−PARTY TIAAS ]* filed by Teachers Insurance and Annuity Association of America. (Glasser, James) (Entered: 03/30/2021) |
| 03/31/2021 | 353 | Notice of Additional Authority re 272 MOTION to Exclude Plaintiffs' Expert Daniel Alexander , 267 MOTION for Summary Judgment filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Harmon v. Shell Oil Co., ECF No. 138 (S.D. Tex. Mar. 30, 2021), # 2 Harmon v. Shell Oil Co., ECF No. 139 (S.D. Tex. Mar. 31, 2021))(Netter, Brian) (Entered: 03/31/2021) |
| 04/01/2021 | 354 | Memorandum in Support re 329 MOTION to Seal Certain Exhibits *REPLY MEMORANDUM IN SUPPORT OF MOTION* filed by Vanguard Group, Inc.. (Salmon−Smith, Tracey) (Entered: 04/01/2021) |
| 04/05/2021 | 355 | RESPONSE re 353 Notice of Additional Authority, filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Schlichter, Andrew) (Entered: 04/05/2021) |
| 04/06/2021 | 356 | MOTION for Leave to File *NON−PARTY AON INVESTMENTS USA INC.S MOTION FOR LEAVE TO FILE OUT OF TIME AND INSTANTER* by Aon Hewitt Investment Consulting, Inc.. (Attachments: # 1 Exhibit)(Freimuth, Matthew) (Entered: 04/06/2021) |
| 04/07/2021 | 357 | ORDER: Non−Party Aon Investments USA Inc.'s Motion for Leave to File Out of Time and Instanter (ECF No. 356 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 4/7/2021. (Burks, L.) (Entered: 04/07/2021) |
| 04/20/2021 | 358 | MOTION for Brian D. Netter to Withdraw as Attorney by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Netter, Brian) (Entered: 04/20/2021) |
| 04/21/2021 | 359 | ORDER: Attorney Netter's Motion for Withdrawal of Appearance (ECF No. 358 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 4/21/2021. (Burks, L.) (Entered: 04/21/2021) |
| 07/27/2021 | 360 | MOTION for Leave to File *Supplemental Evidence in Opposition to Defendants' Motion for Summary Judgment (Doc. 267) and Motion to Exclude Daniel Alexander (Doc. 272)* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Daniel Alexander, # 3 Exhibit A, # 4 Exhibit B)(Schlichter, Andrew) (Entered: 07/27/2021) |
| 08/02/2021 | 361 | Memorandum in Opposition re 360 MOTION for Leave to File *Supplemental Evidence in Opposition to Defendants' Motion for Summary Judgment (Doc. 267) and Motion to Exclude Daniel Alexander (Doc. 272)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 08/02/2021) |
| 08/02/2021 | 362 | MOTION to Seal Portions of Defendants' Response in Opposition to Plaintiffs' Motion for Leave to File Supplemental Evidence by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 08/02/2021) |
| 08/02/2021 | 363 | Sealed Document: Defendants' Opposition to Plaintiffs' Motion for Leave to File Supplemental Evidence by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University . (Ross, Nancy) (Entered: 08/02/2021) |

| 08/04/2021 | 364 | ORDER: Defendants' Motion to Provisionally Seal Portions of Their Response In Opposition to Plaintiffs Motion for Leave To File Supplemental Evidence (ECF No. 362 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 8/4/2021. (Burks, L.) (Entered: 08/04/2021) |
|---|---|---|
| 08/11/2021 | 365 | MOTION for Leave to File *a Supplemental Brief Regarding Additional Authority Supporting their Motion for Summary Judgment* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed Supplemental Brief, # 2 Exhibit A)(Ross, Nancy) (Entered: 08/11/2021) |
| 08/16/2021 | 366 | ORDER: Defendants' Motion for Leave to File a Supplemental Brief Regarding Additional Supporting Their Motion for Summary Judgment (ECF No. 365 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 8/16/2021. (Burks, L.) (Entered: 08/16/2021) |
| 08/16/2021 | 367 | REPLY to Response to 360 MOTION for Leave to File *Supplemental Evidence in Opposition to Defendants' Motion for Summary Judgment (Doc. 267) and Motion to Exclude Daniel Alexander (Doc. 272)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Soyars, Sean) (Entered: 08/16/2021) |
| 09/01/2021 | 368 | MOTION for Leave to File *a Response to Defendants' Supplemental Brief (Doc. 365−1)* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Response)(Schlichter, Andrew) (Entered: 09/01/2021) |
| 09/03/2021 | 369 | ORDER: The Plaintiffs' Motion for Leave to File a Response to Defendants' Supplemental Brief (ECF No. 368 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/2/2021. (Milov−Cordoba, M.) (Entered: 09/03/2021) |
| 09/03/2021 | 370 | MOTION for Attorney(s) Amanda S. Amert to be Admitted Pro Hac Vice (includes a request to waive the fee) by Aon Hewitt Investment Consulting, Inc.. (Attachments: # 1 Affidavit PHV Affidavit)(Freimuth, Matthew) (Entered: 09/03/2021) |
| 09/03/2021 | 371 | ENTERED IN ERROR − MOTION for Attorney(s) LaRue L. Robinson to be Admitted Pro Hac Vice (includes a request to waive the fee) by Aon Hewitt Investment Consulting, Inc.. (Attachments: # 1 Affidavit PHV Affidavit)(Freimuth, Matthew) Modified on 9/3/2021 (Freberg, B.). (Entered: 09/03/2021) |
| 09/03/2021 | 372 | MOTION for Attorney(s) LaRue L. Robinson to be Admitted Pro Hac Vice (includes a request to waive the fee) by Aon Hewitt Investment Consulting, Inc.. (Attachments: # 1 Affidavit PHV Affidavit)(Freimuth, Matthew) (Entered: 09/03/2021) |
| 09/07/2021 | 373 | ORDER granting 370 Motion to Appear for Attorney Amanda S. Amert to be Admitted Pro Hac Vice. Certificate of Good Standing due by 11/6/2021. Signed by Clerk on 9/7/2021. (Agati, Kathryn) (Entered: 09/07/2021) |
| 09/07/2021 | 374 | ORDER finding as moot 324 Motion to Appear for Attorney Amanda S. Amert to be Admitted Pro Hac Vice. Signed by Judge Alvin W. Thompson on 9/7/2021. (Agati, Kathryn) (Entered: 09/07/2021) |
| 09/07/2021 | 375 | ORDER granting 372 Motion to Appear for Attorney LaRue L. Robinson to be Admitted Pro Hac Vice. Certificate of Good Standing due by 11/6/2021. Signed by Clerk on 9/7/2021. (Agati, Kathryn) (Entered: 09/07/2021) |
| 09/07/2021 | 376 | ORDER finding as moot 325 Motion to Appear for Attorney LaRue L. Robinson to be Admitted Pro Hac Vice. Signed by Judge Alvin W. Thompson on 9/7/2021. (Agati, Kathryn) (Entered: 09/07/2021) |
| 09/08/2021 | 377 | CERTIFICATE OF GOOD STANDING re 370 MOTION for Attorney(s) Amanda S. Amert to be Admitted Pro Hac Vice (includes a request to waive the fee) by Aon Hewitt Investment Consulting, Inc.. (Amert, Amanda) (Entered: 09/08/2021) |
| 09/08/2021 | 378 | CERTIFICATE OF GOOD STANDING re 372 MOTION for Attorney(s) LaRue L. Robinson to be Admitted Pro Hac Vice (includes a request to waive the fee) by Aon Hewitt Investment Consulting, Inc.. (Robinson, LaRue) (Entered: 09/08/2021) |
| 09/17/2021 | 379 | MOTION for Leave to File *Supplemental Brief Regarding Additional Authority Supporting Denial of Summary Judgment* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Supplemental Brief Regarding Additional Authority)(Soyars, Sean) (Entered: 09/17/2021) |

| 09/20/2021 | 380 | MOTION for Leave to File *Under Seal Response to Plaintiffs' Proposed Supplemental Brief Regarding Additional Authority [Dkt. 379–1]* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 [Proposed] Response (Redacted))(Ross, Nancy) (Entered: 09/20/2021) |
|---|---|---|
| 09/20/2021 | 381 | Sealed Document: Defendants' [Proposed] Response to Plaintiffs' Proposed Supplemental Brief Regarding Additional Authority [Dkt. 379–1] by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University . (Ross, Nancy) (Entered: 09/20/2021) |
| 09/22/2021 | 382 | ORDER: The plaintiffs' Motion for Leave to File Supplemental Brief Regarding Additional Authority Supporting Denial of Summary Judgment (ECF No. 379 ) is hereby GRANTED, absent objection. Signed by Judge Alvin W. Thompson on 9/22/2021. (Milov–Cordoba, M.) (Entered: 09/22/2021) |
| 09/24/2021 | 383 | ORDER: The defendants' Motion for Leave to File Under Seal a Response to the Plaintiffs' Proposed Supplemental Brief Regarding Additional Authority (ECF No. 380 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/24/2021. (Milov–Cordoba, M.) (Entered: 09/24/2021) |
| 09/30/2021 | 384 | For the reasons set forth in the attached order, Plaintiffs' Emergency Motion to Stay Briefing on Defendants' Motions to Exclude (ECF No. 288 ) is hereby DENIED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/30/2021. (Milov–Cordoba, M.) Modified on 10/4/2021 to mark as an Opinion (Ferguson, L.). (Entered: 09/30/2021) |
| 09/30/2021 | 385 | For the reasons set forth in the attached order, non–party Teachers Insurance and Annuity Association of America's Cross–Motion to Permanently Seal (ECF No. 332 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/30/2021. (Milov–Cordoba, M.) Modified on 10/4/2021 to mark as an Opinion (Ferguson, L.). (Entered: 09/30/2021) |
| 09/30/2021 | 386 | For the reasons set forth in the attached order, non–party The Vanguard Group, Inc.'s Cross–Motion to Permanently Seal (ECF No. 329 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/30/2021. (Milov–Cordoba, M.) Modified on 10/4/2021 to mark as an Opinion (Ferguson, L.). (Entered: 09/30/2021) |
| 09/30/2021 | 387 | For the reasons set forth in the attached order, non–party Aon Investments USA Inc.'s Motion to Seal Certain Exhibits (ECF No. 326 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 9/30/2021. (Milov–Cordoba, M.) Modified on 10/4/2021 to mark as an Opinion (Ferguson, L.). (Entered: 09/30/2021) |
| 10/01/2021 | 388 | MOTION for Leave to File *Response to Defendants' Supplemental Brief (Doc. 381)* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Supplement Proposed Response)(Soyars, Sean) (Entered: 10/01/2021) |
| 10/04/2021 | 389 | ORDER: The plaintiffs' Motion for Leave to File Response to Defendants' Supplemental Brief (ECF No. 388 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 10/4/2021. (Milov–Cordoba, M.) (Entered: 10/04/2021) |
| 10/19/2021 | 390 | TRANSCRIPT of Proceedings: Type of Hearing: Telephonic Status Conference held on June 8, 2018 before Judge Alvin W. Thompson. Court Reporter: Corinna F. Thompson. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/9/2021. Redacted Transcript Deadline set for 11/19/2021. Release of Transcript Restriction set for 1/17/2022. (Thompson, C.) (Entered: 10/19/2021) |
| 10/28/2021 | 391 | As per the attached ruling, the Plaintiffs' Motion for Leave to File Supplemental Evidence in Opposition to Defendants' Motion for Summary Judgment and Motion to Exclude Daniel Alexander (ECF No. 360 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 10/28/2021. (Milov–Cordoba, M.) (Entered: |

| | | 10/28/2021) |
|---|---|---|
| 12/10/2021 | 392 | MOTION for Richard E. Nowak to Withdraw as Attorney by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Nowak, Richard) (Entered: 12/10/2021) |
| 12/14/2021 | 393 | ORDER: The Motion for Withdrawal of Appearance (ECF No. 392 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 12/14/2021. (Milov−Cordoba, M.) (Entered: 12/14/2021) |
| 01/28/2022 | 394 | MOTION for Leave to File *Supplemental Brief regarding Additional Authority Supporting their Motion for Summary Judgment* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Defendants' Proposed Supplemental Brief Regarding Hughes v. Northwestern Univ, # 2 Exhibit A, # 3 Exhibit B)(Ross, Nancy) (Entered: 01/28/2022) |
| 02/03/2022 | 395 | ORDER: Defendants' Motion for Leave to File a Supplemental Brief Regarding Additional Authority Supporting Their Motion for Summary Judgment (ECF No. 394 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/3/2022. (Milov−Cordoba, M.) (Entered: 02/03/2022) |
| 02/04/2022 | 396 | MOTION for Leave to File *Response to Defendants' Supplemental Brief Regarding Additional Authority* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Response)(Rohlf, Joel) (Entered: 02/04/2022) |
| 02/08/2022 | 397 | ORDER: The Plaintiffs' Motion for Leave to File a Response to Defendants' Supplemental Brief Regarding Additional Authority Supporting Their Motion for Summary Judgment (ECF No. 396 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/8/2022. (Milov−Cordoba, M.) (Entered: 02/08/2022) |
| 02/09/2022 | 398 | MOTION for Leave to File *Reply to Plaintiffs' Supplemental Brief (ECF No. 396)* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed Reply)(Ross, Nancy) (Entered: 02/09/2022) |
| 02/10/2022 | 399 | ORDER: Defendants' Motion for Leave to File Reply to Plaintiffs' Response Regarding *Hughes* (ECF No. 398 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 2/10/2022. (Milov−Cordoba, M.) (Entered: 02/10/2022) |
| 02/23/2022 | 400 | MOTION for Attorney(s) E. Brantley Webb to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−6841646) by Michael A. Peel, Yale University. (Attachments: # 1 Declaration of E. Brantley Webb)(Williams, James) (Entered: 02/23/2022) |
| 02/23/2022 | 401 | MOTION for Attorney(s) Colleen M. Campbell to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−6841711) by Michael A. Peel, Yale University. (Attachments: # 1 Declaration of Colleen M. Campbell)(Williams, James) (Entered: 02/23/2022) |
| 02/24/2022 | 402 | ORDER: Motion to Appear Pro Hac Vice for Attorney E. Brantley Webb (ECF No. 400 )is hereby GRANTED. Certificate of Good Standing due by 4/25/2022. Signed by Clerk on 2/24/2022. (Ferguson, L.) (Entered: 02/24/2022) |
| 02/24/2022 | 403 | ORDER: Motion to Appear Pro Hac Vice for Attorney Colleen M. Campbell ( ECF No. 401 ) is hereby GRANTED. Certificate of Good Standing due by 4/25/2022. Signed by Clerk on 2/24/2022. (Ferguson, L.) (Entered: 02/24/2022) |
| 02/25/2022 | 404 | CERTIFICATE OF GOOD STANDING re 400 MOTION for Attorney(s) E. Brantley Webb to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−6841646) by Michael A. Peel, Yale University. (Webb, Brantley) (Entered: 02/25/2022) |
| 02/25/2022 | 405 | CERTIFICATE OF GOOD STANDING re 401 MOTION for Attorney(s) Colleen M. Campbell to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−6841711) by Michael A. Peel, Yale University. (Campbell, Colleen) (Entered: 02/25/2022) |
| 02/28/2022 | 406 | NOTICE of Appearance by Colleen Campbell on behalf of Michael A. Peel, Yale University (Campbell, Colleen) (Entered: 02/28/2022) |

| 02/28/2022 | [407](#) | NOTICE of Appearance by Brantley Webb on behalf of Michael A. Peel, Yale University (Webb, Brantley) (Entered: 02/28/2022) |
|---|---|---|
| 03/30/2022 | [408](#) | ORDER: For the reasons set forth in the attached ruling, Defendants' Motion to Exclude Plaintiffs' Expert Daniel Alexander (ECF No. [272](#) ) is hereby DENIED. It is so ordered. Signed by Judge Alvin W. Thompson on 3/30/2022. (Milov–Cordoba, M.) (Entered: 03/30/2022) |
| 03/30/2022 | [409](#) | ORDER: For the reasons set forth in the attached order, Defendants' Motion to Exclude Plaintiffs' Experts Wendy Dominguez and Gerald Buetow (ECF No. [275](#) ) is hereby DENIED. It is so ordered. Signed by Judge Alvin W. Thompson on 3/30/2022. (Milov–Cordoba, M.) (Entered: 03/30/2022) |
| 03/30/2022 | [410](#) | ORDER: For the reasons set forth in the attached order, Defendants' Motion to Exclude Plaintiffs' Experts Al Otto and Ty Minnich (ECF No. [278](#) ) is hereby DENIED. It is so ordered. Signed by Judge Alvin W. Thompson on 3/30/2022. (Milov–Cordoba, M.) (Entered: 03/30/2022) |
| 10/07/2022 | [411](#) | MOTION for Colleen M. Campbell to Withdraw as Attorney by Michael A. Peel, Yale University. (Campbell, Colleen) (Entered: 10/07/2022) |
| 10/11/2022 | 412 | ORDER: The Motion for Withdrawal of Appearance (ECF No. [411](#) ) is hereby GRANTED. Attorney Colleen Campbell is terminated. It is so ordered. Signed by Judge Alvin W. Thompson on 10/11/2022. (Frazier, T.) (Entered: 10/11/2022) |
| 10/21/2022 | [413](#) | ORDER: Defendants' Motion for Summary Judgment (ECF No. [267](#) ) is GRANTED in part and DENIED in part for the reasons stated in the attached document. It is granted with respect to the prohibited transaction claims (Counts II, IV, and VI) and the duty to monitor claim (Count VIII), and it is otherwise denied. Signed by Judge Alvin W. Thompson on 10/21/2022. (Mata, E.) (Entered: 10/21/2022) |
| 10/26/2022 | [414](#) | MOTION for Attorney(s) Marcus A. Christian to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7115483) by Michael A. Peel, Yale University. (Attachments: # [1](#) Declaration of Marcus A. Christian)(Williams, James) (Entered: 10/26/2022) |
| 10/31/2022 | [415](#) | MOTION to Strike *(Defendants' Motion to Strike the Jury Demand)* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 11/21/2022 (Ross, Nancy) (Entered: 10/31/2022) |
| 10/31/2022 | [416](#) | Memorandum in Support re [415](#) MOTION to Strike *(Defendants' Motion to Strike the Jury Demand)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 10/31/2022) |
| 11/01/2022 | 417 | ORDER granting [414](#) Motion to Appear for Attorney Marcus A. Christian to be Admitted Pro Hac Vice Certificate of Good Standing due by 12/31/2022. Signed by Clerk on 11/01/2022. (Barry, L) (Entered: 11/01/2022) |
| 11/08/2022 | 418 | NOTICE OF E–FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Status Conference set for 11/14/2022 04:30 PM before Judge Alvin W. Thompson. Dial–in instructions have been emailed to counsel of record. Anyone wishing to observe this proceeding should contact chambers at 860–240–3224 to request the dial–in instructions. (Frazier, T.) (Entered: 11/08/2022) |
| 11/10/2022 | [419](#) | MOTION for Attorney(s) Nathan D. Stump to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7133658) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # [1](#) Affidavit Affidavit of Nathan D. Stump)(Hoffman, Ari) (Entered: 11/10/2022) |
| 11/14/2022 | 420 | ORDER granting [419](#) Motion to Appear or Attorney Nathan D. Stump to be Admitted Pro Hac Vice Certificate of Good Standing due by 1/13/2023. Signed by Clerk on 11/14/2022. (Barry, L) (Entered: 11/14/2022) |
| 11/14/2022 | 421 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Status Conference held on 11/14/2022 to discuss dates for trial. Trial will commence on May 24, 2023. Total time: 10 minutes. (Court Reporter Alicia Cayode Kyles.) (Frazier, T.) (Entered: 11/14/2022) |

| 11/21/2022 | 422 | CERTIFICATE OF GOOD STANDING re 419 MOTION for Attorney(s) Nathan D. Stump to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7133658) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 11/21/2022) |
|---|---|---|
| 11/21/2022 | 423 | Memorandum in Opposition re 415 MOTION to Strike *(Defendants' Motion to Strike the Jury Demand)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Soyars, Sean) (Entered: 11/21/2022) |
| 11/22/2022 | 424 | NOTICE of Appearance by Nathan Stump on behalf of Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Stump, Nathan) (Entered: 11/22/2022) |
| 12/05/2022 | 425 | REPLY to Response to 415 MOTION to Strike *(Defendants' Motion to Strike the Jury Demand)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 12/05/2022) |
| 12/14/2022 | 426 | MOTION for Marcus A. Christian to Withdraw as Attorney by Michael A. Peel, Yale University. (Christian, Marcus) (Entered: 12/14/2022) |
| 12/16/2022 | 427 | MOTION for Attorney(s) John Nadolenco to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7172203) by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Declaration of John Nadolenco)(Williams, James) (Entered: 12/16/2022) |
| 12/16/2022 | 428 | ORDER: The Motion to Withdraw as Attorney (ECF No. 426 ) is hereby GRANTED. Attorney Marcus Christian is terminated. Signed by Judge Alvin W. Thompson on 12/16/2022. (Frazier, T.) (Entered: 12/16/2022) |
| 12/19/2022 | 429 | MOTION for Leave to File *Supplemental Brief Further Supporting Denial of Motion to Strike Jury Demand* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Proposed Supplemental Brief, # 2 Garthwait v. Eversource Energy Co., No. 20–902 ECF 169 (D. Conn. Dec. 7, 2022))(Soyars, Sean) (Entered: 12/19/2022) |
| 12/21/2022 | 430 | ORDER: The plaintiffs' Motion for Leave to File Supplemental Brief (ECF No. 429 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 12/20/2022. (Frazier, T.) (Entered: 12/21/2022) |
| 12/22/2022 | 431 | ORDER granting 427 Motion to Appear for Attorney John Nadolenco to be Admitted Pro Hac Vice Certificate of Good Standing due by 2/20/2023. Signed by Clerk on 12/22/2022. (Barry, L) (Entered: 12/22/2022) |
| 12/22/2022 | 432 | First Notice of Additional Authority *Supplemental Brief* re 415 MOTION to Strike *(Defendants' Motion to Strike the Jury Demand)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Supplement Referenced Ruling)(Soyars, Sean) (Entered: 12/22/2022) |
| 12/27/2022 | 433 | MOTION for Leave to File *a Response to Plaintiffs' Supplemental Brief 432* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Defendants' Proposed Response to Plaintiffs' Supplemental Brief 432 )(Ross, Nancy) (Entered: 12/27/2022) |
| 01/03/2023 | 434 | ORDER: The defendants' Motion for Leave to File a Response to Plaintiffs' Supplemental Brief (ECF No. 433 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 01/03/2023. (Frazier, T.) (Entered: 01/03/2023) |
| 01/17/2023 | 435 | CERTIFICATE OF GOOD STANDING re 427 MOTION for Attorney(s) John Nadolenco to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7172203) by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Nadolenco, John) (Entered: 01/17/2023) |
| 03/01/2023 | 436 | TRIAL MEMORANDUM ORDER: The parties shall jointly file by April 12, 2023, a Trial Memorandum for approval by the court as specified in the attached order. Signed by Judge Alvin W. Thompson on 3/1/2023.(Mata, E.) (Entered: 03/01/2023) |
| 03/01/2023 | | Set Deadlines: Joint Trial Memorandum due by 4/12/2023 (Ferguson, L.) (Entered: 03/02/2023) |

| 03/07/2023 | 437 | MOTION for Attorney(s) Reginald R. Goeke to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7263305) by Michael A. Peel, Yale University. (Attachments: # 1 Declaration of Reginald R. Goeke)(Williams, James) (Entered: 03/07/2023) |
| --- | --- | --- |
| 03/10/2023 | 438 | Joint MOTION for Extension of Time *(Joint Motion to Extend Deadline for Submission of Joint Trial Memorandum)* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Text of Proposed Order)(Ross, Nancy) (Entered: 03/10/2023) |
| 03/17/2023 | 439 | ORDER: For the reasons set forth in the attached ruling, the defendants' Motion to Strike the Jury Demand (ECF No. 415 ) is hereby DENIED. It is so ordered. Signed by Judge Alvin W. Thompson on 03/17/2023. (Frazier, T.) (Entered: 03/17/2023) |
| 03/17/2023 | 440 | ORDER: The parties' Joint Motion to Extend Deadline for Submission of Joint Trial Memorandum (ECF No. 438 ) is hereby GRANTED. The parties shall file their joint trial memorandum on or before April 26, 2023. It is so ordered. Signed by Judge Alvin W. Thompson on 03/17/2023. (Frazier, T.) (Entered: 03/17/2023) |
| 03/17/2023 |  | Set Deadlines: Joint Trial Memorandum due by 4/26/2023 (Ferguson, L.) (Entered: 03/20/2023) |
| 03/20/2023 | 441 | Emergency MOTION for Certificate of Appealability by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Text of Proposed Order)(Ross, Nancy) (Entered: 03/20/2023) |
| 03/20/2023 | 442 | Memorandum in Support re 441 Emergency MOTION for Certificate of Appealability filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 03/20/2023) |
| 03/27/2023 | 443 | MOTION for Leave to File *a Supplemental Brief Regarding Emergency Motion to Certify Interlocutory Appeal 441* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Proposed Supplemental Brief Regarding Defendants' Emergency Motion to Certify Interlocutory Appeal 441 , # 2 Exhibit A)(Ross, Nancy) (Entered: 03/27/2023) |
| 03/28/2023 | 444 | RESPONSE re 441 Emergency MOTION for Certificate of Appealability filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Rohlf, Joel) (Entered: 03/28/2023) |
| 03/28/2023 | 445 | MOTION for Attorney(s) Reginald R. Goeke to be Admitted Pro Hac Vice by Michael A. Peel, Yale University. (Attachments: # 1 Affidavit of Reginald R. Goeke)(Williams, James) (Entered: 03/28/2023) |
| 03/28/2023 | 446 | ORDER: The defendants' Motion for Leave to File a Supplemental Brief Regarding Emergency Motion to Certify Interlocutory Appeal (ECF No. 443 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 03/28/2023. (Frazier, T.) (Entered: 03/28/2023) |
| 04/03/2023 | 447 | ORDER: The defendants' Motion for Attorney Reginald R. Goeke to be Admitted Pro Hac Vice (ECF No. 445 ) is hereby GRANTED. It is so ordered. Signed by Judge Alvin W. Thompson on 04/03/2023. (Frazier, T.) (Entered: 04/03/2023) |
| 04/03/2023 | 448 | ORDER: The defendants' Motion for Attorney Reginald R. Goeke to be Admitted Pro Hac Vice (ECF No. 437 ) is hereby DENIED as moot. It is so ordered. Signed by Judge Alvin W. Thompson on 04/03/2023. (Frazier, T.) (Entered: 04/03/2023) |
| 04/05/2023 | 449 | NOTICE of Appearance by Robyn E. Gallagher on behalf of Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University (Gallagher, Robyn) (Entered: 04/05/2023) |
| 04/06/2023 | 450 | ORDER: For the reasons set forth in the attached order, the Defendants' Emergency Motion to Certify Interlocutory Appeal (ECF No. 441 ) is hereby DENIED. It is so ordered. Signed by Judge Alvin W. Thompson on 04/06/2023. (Frazier, T.) (Entered: 04/06/2023) |
| 04/10/2023 | 451 | NOTICE of Appearance by Reginald R. Goeke on behalf of Michael A. Peel, Yale University (Goeke, Reginald) (Entered: 04/10/2023) |

| 04/11/2023 | 452 | NOTICE OF E–FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Telephonic Status Conference set for 4/12/2023 02:00 PM before Judge Alvin W. Thompson. Dial–in instructions have been emailed to counsel of record. Anyone wishing to observe this proceeding should contact chambers at 860–240–3224 to request the dial–in instructions. (Frazier, T.) (Entered: 04/11/2023) |
|---|---|---|
| 04/12/2023 | 453 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Telephonic Status Conference held on 4/12/2023. Total time: 19 minutes. (Court Reporter Alicia Cayode Kyles.)(Frazier, T.) (Entered: 04/12/2023) |
| 04/12/2023 | 454 | NOTICE OF E–FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Final Pretrial Conference set for 5/25/2023 12:00 PM in South Courtroom, 450 Main St., Hartford, CT before Judge Alvin W. Thompson. (Frazier, T.) (Entered: 04/12/2023) |
| 04/12/2023 | 455 | ORDER: As discussed during the telephonic status conference held on 4/12/2023 (see ECF No. 453 ), the final pretrial conference will be held on May 25, 2023 at 12:00 PM. Jury Selection will be held on May 30, 2023 at 9:00 AM. Evidence will begin on May 31, 2023 at 9:30 AM. Trial will not be held on June 2, 2023 or June 5, 2023, and the trial day will end at 2:00 PM on June 14, 2023. It is so ordered. Signed by Judge Alvin W. Thompson on 04/12/2023. (Frazier, T.) (Entered: 04/12/2023) |
| 04/18/2023 | 456 | MOTION For Sponsoring Attorney to be Excused from Trial Proceedings by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 5/9/2023 (Hoffman, Ari) (Entered: 04/18/2023) |
| 04/20/2023 | 457 | MOTION for Attorney(s) William D. Sinnott to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7319977) by Michael A. Peel, Yale University. (Attachments: # 1 Affidavit)(Williams, James) (Entered: 04/20/2023) |
| 04/21/2023 | 458 | ORDER granting 457 Motion for Attorney William D. Sinnott to be Admitted Pro Hac Vice. Certificate of Good Standing due by 6/20/2023. Signed by Clerk on 4/21/2023. (Mendez, D) (Entered: 04/21/2023) |
| 04/24/2023 | 459 | CERTIFICATE OF GOOD STANDING re 445 MOTION for Attorney(s) Reginald R. Goeke to be Admitted Pro Hac Vice by Michael A. Peel, Yale University. (Goeke, Reginald) (Entered: 04/24/2023) |
| 04/26/2023 | 460 | MOTION in Limine *Defendants' Omnibus Motion in Limine* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 5/17/2023 (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | 461 | Memorandum in Support re 460 MOTION in Limine *Defendants' Omnibus Motion in Limine* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | 462 | MOTION in Limine *Defendants' Motion in Limine Regarding Legacy Investments in TIAA Traditional Annuities* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 5/17/2023 (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | 463 | Memorandum in Support re 462 MOTION in Limine *Defendants' Motion in Limine Regarding Legacy Investments in TIAA Traditional Annuities* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | 464 | MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence Related to the CREF Stock Account and the TIAA Real Estate Account* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 5/17/2023 (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | 465 | MOTION to Seal Exhibit 1 by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 04/26/2023) |

| 04/26/2023 | [466](#) | Memorandum in Support re [464](#) MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence Related to the CREF Stock Account and the TIAA Real Estate Account* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 04/26/2023) |
|---|---|---|
| 04/26/2023 | [467](#) | MOTION in Limine *to Exclude Ciccotello* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 5/17/2023 (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [468](#) | Memorandum in Support re [467](#) MOTION in Limine *to Exclude Ciccotello (Redacted)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [469](#) | MOTION in Limine *Defendants' Motion in Limine to Limit Evidence Relating to Plaintiffs' Cross−Selling Theory* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 5/17/2023 (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | [470](#) | SEALED MOTION *Memorandum in Support of Motion to Exclude Conrad Ciccotello* Sealed Memorandum in Support of Motion to Exclude Conrad Ciccotello by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [471](#) | Memorandum in Support re [469](#) MOTION in Limine *Defendants' Motion in Limine to Limit Evidence Relating to Plaintiffs' Cross−Selling Theory* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | [472](#) | MOTION in Limine *to Exclude Evidence and Argument Suggesting a University−Specific Standard for ERISA Fiduciaries* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 5/17/2023 (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [473](#) | Memorandum in Support re [472](#) MOTION in Limine *to Exclude Evidence and Argument Suggesting a University−Specific Standard for ERISA Fiduciaries (Redacted)* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [474](#) | SEALED MOTION Sealed Memorandum in Support of Motion to Exclude Evidence and Argument Suggesting a University−Specific Standard for ERISA Fiduciaries by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [475](#) | MOTION in Limine *to Exclude Evidence that TIAA Annuities Cannot be Mapped* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 5/17/2023 (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [476](#) | Memorandum in Support re [475](#) MOTION in Limine *to Exclude Evidence that TIAA Annuities Cannot be Mapped* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [477](#) | MOTION in Limine *to Exclude Improper Rule 1006 Evidence* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 5/17/2023 (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [478](#) | Memorandum in Support re [477](#) MOTION in Limine *to Exclude Improper Rule 1006 Evidence* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [479](#) | MOTION in Limine *to Preclude Testimony of Douglas Chittenden and David Stinnet* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali.Responses due by 5/17/2023 (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [480](#) | Memorandum in Support re [479](#) MOTION in Limine *to Preclude Testimony of Douglas Chittenden and David Stinnet* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | [481](#) | AFFIDAVIT re [473](#) Memorandum in Support of Motion, [476](#) Memorandum in Support of Motion, [480](#) Memorandum in Support of Motion, [468](#) Memorandum in |

| | | Support of Motion, 478 Memorandum in Support of Motion *in Limine* Signed By Joel D. Rohlf filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12, # 13 Exhibit Exhibit 13)(Stump, Nathan) (Entered: 04/26/2023) |
|---|---|---|
| 04/26/2023 | 482 | Sealed Document: Sealed Declaration of Joel D. Rohlf by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali . (Attachments: # 1 Exhibit Exhibit 1)(Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | 483 | MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence of Allegedly Prudent Investment Alternatives* by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 5/17/2023 (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | 484 | TRIAL MEMO *(Joint)* by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali Estimated trial time 15 days. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H)(Stump, Nathan) (Entered: 04/26/2023) |
| 04/26/2023 | 485 | Memorandum in Support re 483 MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence of Allegedly Prudent Investment Alternatives* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 04/26/2023) |
| 04/26/2023 | 486 | AFFIDAVIT re 460 MOTION in Limine *Defendants' Omnibus Motion in Limine*, 462 MOTION in Limine *Defendants' Motion in Limine Regarding Legacy Investments in TIAA Traditional Annuities*, 483 MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence of Allegedly Prudent Investment Alternatives*, 469 MOTION in Limine *Defendants' Motion in Limine to Limit Evidence Relating to Plaintiffs' Cross−Selling Theory*, 464 MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence Related to the CREF Stock Account and the TIAA Real Estate Account Declaration of Jed W. Glickstein in Support of Defendants' Motions in Limine* Signed By Jed W. Glickstein filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit 1 − Alexandre Deposition Excerpts, # 2 Exhibit 2 − Yale Investments Office, # 3 Exhibit 3 − 2011−current−challenges−and−best−practices, # 4 Exhibit 4 − Dominguez Deposition Excerpts (CBI), # 5 Exhibit 5 − Chalmers Supp)(Ross, Nancy) (Entered: 04/26/2023) |
| 04/27/2023 | 487 | ORDER: The Plaintiffs' Motion to Provisionally Seal Documents (ECF No. 465 ) is hereby GRANTED. Pursuant to the Standing Protective Order (See ECF No. 11 ) entered by this court, the material designated confidential by the parties shall remain sealed and any portions of the plaintiffs' filings that reference material designated confidential shall be sealed. It is so ordered. Signed by Judge Alvin W. Thompson on 04/27/2023. (Frazier, T.) (Entered: 04/27/2023) |
| 04/28/2023 | 488 | MOTION for Attorney(s) Sean M. Milford to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−7329356) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Affidavit)(Hoffman, Ari) (Entered: 04/28/2023) |
| 05/01/2023 | 489 | ORDER granting 488 Motion for Attorney Sean M. Milford to be Admitted Pro Hac Vice. Certificate of Good Standing due by 6/30/2023. Signed by Clerk on 5/1/2023. (Mendez, D) (Entered: 05/01/2023) |
| 05/10/2023 | 490 | NOTICE OF E−FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 5/30/2023 at 09:00 AM in South Courtroom, 450 Main St., Hartford, CT before Judge Alvin W. Thompson. (Ferguson, L.) (Entered: 05/10/2023) |
| 05/10/2023 | 491 | NOTICE OF E−FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Trial set for |

| | | 5/31/2023, 6/1/2023, 6/6/2023, 6/7/2023, 6/8/2023, 6/9/2023, 6/12/2023, 6/13/2023, 6/14/2023, 6/15/2023, 6/16/2023, 6/20/2023, 6/21/2023, 6/22/2023, 6/23/2023, 6/26/2023, 6/27/2023, 6/28/2023, 6/29/2023, and 6/30/2023 at 09:30 AM in South Courtroom, 450 Main St., Hartford, CT before Judge Alvin W. Thompson. (Ferguson, L.) Modified on 5/11/2023 to cancel trial date of 6/19/2023 as it is a Court Holiday (Ferguson, L.). (Entered: 05/10/2023) |
|---|---|---|
| 05/10/2023 | 492 | MOTION to Seal Exhibit 1 by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/10/2023) |
| 05/10/2023 | 493 | Memorandum in Opposition re 460 MOTION in Limine *Defendants' Omnibus Motion in Limine* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8)(Stump, Nathan) (Entered: 05/10/2023) |
| 05/10/2023 | 494 | Sealed Document: Exhibit 1 by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali . (Stump, Nathan) (Entered: 05/10/2023) |
| 05/10/2023 | 495 | Memorandum in Opposition re 462 MOTION in Limine *Defendants' Motion in Limine Regarding Legacy Investments in TIAA Traditional Annuities* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit Exhibit 9)(Stump, Nathan) (Entered: 05/10/2023) |
| 05/10/2023 | 496 | Memorandum in Opposition re 464 MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence Related to the CREF Stock Account and the TIAA Real Estate Account* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/10/2023) |
| 05/10/2023 | 497 | Memorandum in Opposition re 469 MOTION in Limine *Defendants' Motion in Limine to Limit Evidence Relating to Plaintiffs' Cross−Selling Theory* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/10/2023) |
| 05/10/2023 | 498 | Memorandum in Opposition re 483 MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence of Allegedly Prudent Investment Alternatives* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/10/2023) |
| 05/10/2023 | 499 | Memorandum in Opposition re 479 MOTION in Limine *to Preclude Testimony of Douglas Chittenden and David Stinnet* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/10/2023) |
| 05/10/2023 | 500 | Memorandum in Opposition re 477 MOTION in Limine *to Exclude Improper Rule 1006 Evidence* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/10/2023) |
| 05/10/2023 | 501 | Memorandum in Opposition re 472 MOTION in Limine *to Exclude Evidence and Argument Suggesting a University−Specific Standard for ERISA Fiduciaries* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/10/2023) |
| 05/10/2023 | 502 | Memorandum in Opposition re 475 MOTION in Limine *to Exclude Evidence that TIAA Annuities Cannot be Mapped* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/10/2023) |
| 05/10/2023 | 503 | Memorandum in Opposition re 467 MOTION in Limine *to Exclude Ciccotello* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/10/2023) |
| 05/10/2023 | 504 | AFFIDAVIT re 502 Memorandum in Opposition to Motion, 503 Memorandum in Opposition to Motion, 500 Memorandum in Opposition to Motion, 501 Memorandum in Opposition to Motion, 499 Memorandum in Opposition to Motion Signed By Michelle N. Webster filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Ross, Nancy) (Entered: 05/10/2023) |

| 05/11/2023 | | Docket Entry Correction re 491 Calendar Entry for Jury Trial: modified to cancel trial date of 6/19/2023, as this is an official Court Holiday. (Ferguson, L.) (Entered: 05/11/2023) |
|---|---|---|
| 05/12/2023 | 505 | MOTION for Attorney(s) Christopher C. Watts to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−7345067) by Michael A. Peel, Yale University. (Attachments: # 1 Affidavit)(Williams, James) (Entered: 05/12/2023) |
| 05/15/2023 | 506 | NOTICE of Appearance by William Dayton Sinnott on behalf of Michael A. Peel, Yale University (Sinnott, William) (Entered: 05/15/2023) |
| 05/15/2023 | 507 | CERTIFICATE OF GOOD STANDING re 457 MOTION for Attorney(s) William D. Sinnott to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−7319977) by Michael A. Peel, Yale University. (Sinnott, William) (Entered: 05/15/2023) |
| 05/16/2023 | 508 | ORDER: The plaintiffs' Motion to Provisionally Seal Document Filed in Opposition to Defendants Motion in Limine (ECF No. 492 ) is hereby GRANTED because the document contains material designated confidential by the defendants. It is so ordered. Signed by Judge Alvin W. Thompson on 05/16/2023. (Frazier, T.) (Entered: 05/16/2023) |
| 05/16/2023 | 509 | ORDER: The plaintiffs' Motion for Sponsoring Attorney to be Excused from Trial Proceedings (ECF No. 456 ) is hereby GRANTED. Attorney Ari J. Hoffman is excused from the final pretrial conference on May 25, 2023, jury selection on May 30, 2023, and trial on May 31, 2023. It is so ordered. Signed by Judge Alvin W. Thompson on 05/16/2023. (Frazier, T.) (Entered: 05/16/2023) |
| 05/17/2023 | 510 | REPLY to Response to 467 MOTION in Limine *to Exclude Ciccotello* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit Exhibit A)(Stump, Nathan) (Entered: 05/17/2023) |
| 05/17/2023 | 511 | REPLY to Response to 472 MOTION in Limine *to Exclude Evidence and Argument Suggesting a University−Specific Standard for ERISA Fiduciaries* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/17/2023) |
| 05/17/2023 | 512 | REPLY to Response to 475 MOTION in Limine *to Exclude Evidence that TIAA Annuities Cannot be Mapped* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/17/2023) |
| 05/17/2023 | 513 | REPLY to Response to 477 MOTION in Limine *to Exclude Improper Rule 1006 Evidence* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/17/2023) |
| 05/17/2023 | 514 | REPLY to Response to 479 MOTION in Limine *to Preclude Testimony of Douglas Chittenden and David Stinnet* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/17/2023) |
| 05/17/2023 | 515 | REPLY to Response to 483 MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence of Allegedly Prudent Investment Alternatives* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/17/2023) |
| 05/17/2023 | 516 | REPLY to Response to 469 MOTION in Limine *Defendants' Motion in Limine to Limit Evidence Relating to Plaintiffs' Cross−Selling Theory* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/17/2023) |
| 05/17/2023 | 517 | REPLY to Response to 464 MOTION in Limine *Defendants' Motion in Limine to Exclude Evidence Related to the CREF Stock Account and the TIAA Real Estate Account* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/17/2023) |
| 05/17/2023 | 518 | REPLY to Response to 460 MOTION in Limine *Defendants' Omnibus Motion in Limine* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/17/2023) |

| | | |
|---|---|---|
| 05/17/2023 | 519 | REPLY to Response to 462 MOTION in Limine *Defendants' Motion in Limine Regarding Legacy Investments in TIAA Traditional Annuities* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 05/17/2023) |
| 05/18/2023 | 520 | CERTIFICATE OF GOOD STANDING re 488 MOTION for Attorney(s) Sean M. Milford to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−7329356) by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Milford, Sean) (Entered: 05/18/2023) |
| 05/18/2023 | 521 | NOTICE of Appearance by Sean Milford on behalf of Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Milford, Sean) (Entered: 05/18/2023) |
| 05/24/2023 | 522 | OBJECTION *to Defendants' Trial Exhibits* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Schedule A – Duplicative Exhibits, # 2 Schedule B – Expert Reliance Materials)(Stump, Nathan) (Entered: 05/24/2023) |
| 05/25/2023 | 523 | ORDER: The defendants' Motion for Attorney Christopher C. Watts to be Admitted Pro Hac Vice (ECF No. 505 ) is hereby GRANTED. Certificate of Good Standing due by 7/24/2023. It is so ordered. Signed by Judge Alvin W. Thompson on 05/25/2023. (Frazier, T.) (Entered: 05/25/2023) |
| 05/26/2023 | 524 | ORDER: For the reasons set forth in the attached order, Plaintiffs' Motion *in Limine* to Exclude Charts Summarizing Data Regarding TIAA's "200 Largest" Recordkeeping Clients (ECF No. 477 ) is hereby DENIED in part and DENIED without prejudice in part. It is so ordered. Signed by Judge Alvin W. Thompson on 05/26/2023. (Frazier, T.) (Entered: 05/26/2023) |
| 05/30/2023 | 525 | ORDER: For the reasons set forth in the attached order, the defendants' Omnibus Motion *in Limine* (ECF No. 460 ) is hereby GRANTED in part and DENIED in part. It is so ordered. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 526 | ORDER: For the reasons set forth in the attached order, the defendants' Motion *in Limine* Regarding Legacy Investments in TIAA Traditional Annuities (ECF No. 462 ) is hereby GRANTED. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 527 | ORDER: For the reasons set forth in the attached order, the defendants' Motion *in Limine* to Exclude Evidence Related to the CREF Stock Account and the TIAA Real Estate Account (ECF No. 464 ) is hereby DENIED. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 528 | ORDER: For the reasons set forth in the attached order, the plaintiffs' Motion *in Limine* to Exclude Testimony of Conrad Ciccotello (ECF No. 467 ) is hereby DENIED. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 529 | ORDER: For the reasons set forth in the attached order, the defendants' Motion *in Limine* to Limit Evidence Relating to Plaintiffs' Cross−selling Theory (ECF No. 469 ) is hereby GRANTED in part and DENIED in part, and the court is reserving ruling in part. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 530 | ORDER: For the reasons set forth in the attached order, the plaintiffs' Motion *in Limine* to Preclude Testimony of Douglas Chittenden and David Stinnett (ECF No. 479 ) is hereby DENIED. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 531 | ORDER: For the reasons set forth in the attached order, the defendants' Motion *in Limine* to Preclude Evidence of Allegedly Prudent Investment Alternatives (ECF No. 483 ) is hereby DENIED. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 532 | OBJECTION *(Defendants' Objections to Plaintiffs' Trial Exhibits)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Exhibit A – Chart of Defendants' Objections)(Ross, Nancy) (Entered: 05/30/2023) |

| | | |
|---|---|---|
| 05/30/2023 | 533 | MOTION for Attorney(s) Ankur Mandhania to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7363034) by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Attachments: # 1 Affidavit)(Williams, James) (Entered: 05/30/2023) |
| 05/30/2023 | 534 | ORDER: For the reasons set forth in the attached order, the plaintiffs' Motion *in Limine* to Exclude Parol Evidence Regarding Defendants' Authority to Map TIAA Annuities (ECF No. 475 ) is hereby DENIED. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 535 | ORDER: For the reasons set forth in the attached order, the plaintiffs' Motion *in Limine* to Exclude Evidence and Argument Suggesting a University–Specific Standard for ERISA Fiduciaries (ECF No. 472 ) is hereby GRANTED in part and DENIED in part. Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 536 | ORDER: The plaintiffs' sealed motion (ECF No. 470 ) is hereby DENIED. See ECF No. 528 . Signed by Judge Alvin W. Thompson on 05/30/2023. (Frazier, T.) (Entered: 05/30/2023) |
| 05/30/2023 | 537 | MOTION to Preclude Expert Narrative and Reliance on Unadmitted Exhibits by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 6/20/2023 (Attachments: # 1 Exhibit A – May 25, 2023 Transcript Excerpt)(Ross, Nancy) (Entered: 05/30/2023) |
| 05/30/2023 | 538 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Selection held on 5/30/2023. Miscellaneous Hearing re Jury Trial held on 5/30/2023. Total Time: 4 hours and 57 minutes (Court Reporter Alicia Cayode Kyles) (Ferguson, L.) (Entered: 05/30/2023) |
| 05/30/2023 | 539 | Memorandum in Opposition re 537 MOTION to Preclude Expert Narrative and Reliance on Unadmitted Exhibits filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 05/30/2023) |
| 05/31/2023 | 540 | ORDER: The defendants' Motion to Preclude Expert Narrative and Reliance on Unadmitted Exhibits (ECF No. 537 ) was GRANTED on the record this morning. It is so ordered. Signed by Judge Alvin W. Thompson on 05/31/2023. (Frazier, T.) (Entered: 05/31/2023) |
| 05/31/2023 | 541 | ORDER: The defendants' Motion for Attorney Ankur Mandhania to be Admitted Pro Hac Vice (ECF No. 533 ) is hereby GRANTED. Certificate of Good Standing due by 7/30/2023. It is so ordered. Signed by Judge Alvin W. Thompson on 05/31/2023. (Frazier, T.) (Entered: 05/31/2023) |
| 05/31/2023 | 542 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 5/31/2023. Jury Trial continued until 6/1/2023 at 9:30 am. Motion Hearing held on 5/31/2023. MOTION to Preclude Expert Narrative and Reliance on Unadmitted Exhibits filed by Michael A. Peel, Yale University, The Retirement Plan Fiduciary Committee (ECF No. 537 ) – GRANTED. Total Time: 6 hours and 27 minutes (Court Reporters Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 05/31/2023) |
| 06/01/2023 | 543 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/1/2023. Jury Trial continued until 6/6/2023 at 9:30 am. Total Time: 6 hours and 04 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/01/2023) |
| 06/06/2023 | 544 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/6/2023. Jury Trial continued until 6/7/2023 at 9:30 am. Total Time: 6 hours and 09 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/06/2023) |
| 06/07/2023 | 545 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/7/2023. Jury Trial continued until 6/8/2023 at 9:30 am. Total Time: 6 hours and 08 minutes (Court Reporters Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/07/2023) |

| 06/08/2023 | 546 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/8/2023. Jury Trial continued until 6/9/2023 at 9:30 am. Total Time: 6 hours and 15 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/08/2023) |
|---|---|---|
| 06/09/2023 | 547 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/9/2023. Jury Trial continued until 6/12/2023 at 9:30 am. Total Time: 6 hours and 07 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/09/2023) |
| 06/12/2023 | 548 | MOTION in Limine *to Preclude or Limit Trial Testimony by President Peter Salovey* by Yale University.Responses due by 7/3/2023 (Ross, Nancy) (Entered: 06/12/2023) |
| 06/12/2023 | 550 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/12/2023. Jury Trial continued until 6/13/2023 at 9:30 am. Total Time: 6 hours and 07 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/13/2023) |
| 06/13/2023 | 549 | Memorandum in Opposition re 548 MOTION in Limine *to Preclude or Limit Trial Testimony by President Peter Salovey* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Attachments: # 1 Exhibit Exhibit 1 – Email from Alexander Braitberg, # 2 Exhibit Exhibit 2 – Subpoena to Peter Salovey)(Stump, Nathan) (Entered: 06/13/2023) |
| 06/13/2023 | 551 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/13/2023. Jury Trial continued until 6/14/2023 at 9:30 am. Total Time: 6 hours and 21 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/13/2023) |
| 06/14/2023 | 552 | ORDER: For the reasons set forth in the attached order, the Defendants' Motion *in Limine* to Preclude or Limit Trial Testimony by President Peter Salovey (ECF No. 548 ) is hereby GRANTED in part and DENIED in part. It is so ordered. Signed by Judge Alvin W. Thompson on 06/14/2023. (Frazier, T.) (Entered: 06/14/2023) |
| 06/14/2023 | 553 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/14/2023. Jury Trial continued until 6/15/2023 at 9:30 am. Total Time: 2 hours and 58 minutes (Court Reporter Alicia Cayode Kyles) (Ferguson, L.) (Entered: 06/14/2023) |
| 06/14/2023 | 554 | MOTION for Attorney(s) Douglas A. Smith to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC–7382660) by Michael A. Peel, Yale University. (Attachments: # 1 Exhibit 1– Affidavit of Douglas A. Smit)(Williams, James) (Entered: 06/14/2023) |
| 06/15/2023 | 555 | ORDER: The Motion for Attorney Douglas A. Smith to be Admitted Pro Hac Vice (ECF No. 554 ) is hereby GRANTED. Certificate of Good Standing due by 8/14/2023. It is so ordered. Signed by Judge Alvin W. Thompson on 06/15/2023. (Frazier, T.) (Entered: 06/15/2023) |
| 06/15/2023 | 556 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/15/2023. Jury Trial continued until 6/16/2023 at 9:30 am. Total Time: 6 hours and 01 minutes (Court Reporters Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/15/2023) |
| 06/16/2023 | 557 | MOTION to Preclude Buetow Damages Opinions by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 7/7/2023 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Gallagher, Robyn) (Entered: 06/16/2023) |
| 06/16/2023 | 558 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/16/2023. Jury Trial continued until 6/20/2023 at 9:30 am. Total Time: 7 hours and 17 minutes (Court Reporters Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/16/2023) |
| 06/18/2023 | 559 | Memorandum in Opposition re 557 MOTION to Preclude Buetow Damages Opinions filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 06/18/2023) |

| 06/19/2023 | 560 | RESPONSE re 559 Memorandum in Opposition to Motion, 557 MOTION to Preclude Buetow Damages Opinions filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Gallagher, Robyn) (Entered: 06/19/2023) |
| --- | --- | --- |
| 06/20/2023 | 561 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/20/2023. Jury Trial continued on 6/21/2023 at 9:30 am. Motion Hearing held on 6/20/2023 re MOTION to Preclude Buetow Damages Opinions (ECF No. 557 ) filed by Michael A. Peel, Yale University, The Retirement Plan Fiduciary Committee and Oral Motion for Rule 50 (Judgment as a Matter of Law) made by Defendants. Total Time: 6 hours and 40 minutes(Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/20/2023) |
| 06/21/2023 | 562 | MOTION for Judgment as a Matter of Law by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University.Responses due by 7/12/2023 (Ross, Nancy) (Entered: 06/21/2023) |
| 06/21/2023 | 563 | Memorandum in Support re 562 MOTION for Judgment as a Matter of Law *(Defendants' Memorandum in Support of Their Motion for Judgment as a Matter of Law)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 06/21/2023) |
| 06/21/2023 | 564 | Memorandum in Support re 562 MOTION for Judgment as a Matter of Law *(Defendants' Supplemental Brief in Support of Their Rule 50(a) Motion Addressing Variable Annuities)* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 06/21/2023) |
| 06/21/2023 | 565 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/21/2023. Jury Trial continued until 6/22/2023 at 9:30 am. Total Time: 6 hours and 16 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/21/2023) |
| 06/21/2023 | 566 | CERTIFICATE OF GOOD STANDING re 554 MOTION for Attorney(s) Douglas A. Smith to be Admitted Pro Hac Vice (paid $200 PHV fee; receipt number ACTDC−7382660) by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Smith, Douglas) (Entered: 06/21/2023) |
| 06/22/2023 | 567 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/22/2023. Jury Trial continued until 6/23/2023 at 9:30 am. Total Time: 6 hours and 11 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/22/2023) |
| 06/22/2023 | 568 | RESPONSE re 564 Memorandum in Support of Motion, filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 06/22/2023) |
| 06/23/2023 | 569 | REPLY to Response to 562 MOTION for Judgment as a Matter of Law *As To Variable Annuities* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Gallagher, Robyn) (Entered: 06/23/2023) |
| 06/23/2023 | 570 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/23/2023. Jury Trial continued until 6/26/2023 at 9:30 am. Total Time: 5 hours and 46 minutes (Court Reporter Alicia Cayode Kyles and Terri Fidanza) (Ferguson, L.) (Entered: 06/23/2023) |
| 06/25/2023 | 571 | Memorandum in Opposition re 562 MOTION for Judgment as a Matter of Law filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Stump, Nathan) (Entered: 06/25/2023) |
| 06/26/2023 | 572 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/26/2023. Jury Trial continued until 6/27/2023 at 9:30 am. Total Time: 8 hours and 56 minutes (Court Reporter Alicia Cayode Kyles) (Ferguson, L.) (Entered: 06/27/2023) |
| 06/27/2023 | 573 | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial held on 6/27/2023. Jury Trial continued until 6/28/2023 at 9:00 am. Total Time: 6 hours and 20 minutes (Court Reporter Alicia Cayode Kyles) (Ferguson, L.) (Entered: 06/27/2023) |

| 06/28/2023 | <u>574</u> | RESPONSE re <u>562</u> MOTION for Judgment as a Matter of Law filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Gallagher, Robyn) (Entered: 06/28/2023) |
|---|---|---|
| 06/28/2023 | <u>575</u> | Minute Entry for proceedings held before Judge Alvin W. Thompson: Jury Trial completed on 6/28/2023. 11 minutes (Court Reporter Alicia Cayode Kyles) (Ferguson, L.) (Entered: 06/28/2023) |
| 06/28/2023 | <u>576</u> | JURY VERDICT with foreperson's signature redacted for Defendants and against Plaintiffs. (Ferguson, L.) (Entered: 06/28/2023) |
| 06/28/2023 | <u>577</u> | RESPONSE *to Plaintiffs' Objections to the Demonstratives Prepared to Aid Testimony of Defendants' Experts* filed by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ross, Nancy) (Entered: 06/28/2023) |
| 06/28/2023 | <u>578</u> | TRANSCRIPT of Proceedings: Type of Hearing: Pretrial Conference. Held on May 25, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | <u>579</u> | TRANSCRIPT of Proceedings: Type of Hearing: Jury Selection. Held on May 30, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | <u>580</u> | TRANSCRIPT of Proceedings: Type of Hearing: Day 1 of Trial – A.M. Session. Held on May 31, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | <u>581</u> | TRANSCRIPT of Proceedings: Type of Hearing: Day 1 of Trial – P.M. Session. Held on May 31, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER |

| | | |
|---|---|---|
| | | without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 582 | TRANSCRIPT of Proceedings: Type of Hearing: Day 2 of Trial – A.M. Session. Held on June 1, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 583 | TRANSCRIPT of Proceedings: Type of Hearing: Day 2 of Trial – P.M. Session. Held on June 1, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 584 | TRANSCRIPT of Proceedings: Type of Hearing: Day 3 of Trial – A.M. Session. Held on June 6, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 585 | TRANSCRIPT of Proceedings: Type of Hearing: Day 3 of Trial – P.M. Session. Held on June 6, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. |

| | | Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
|---|---|---|
| 06/28/2023 | 586 | TRANSCRIPT of Proceedings: Type of Hearing: Day 4 of Trial – A.M. Session. Held on June 7, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 587 | TRANSCRIPT of Proceedings: Type of Hearing: Day 4 of Trial – P.M. Session. Held on June 7, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 588 | TRANSCRIPT of Proceedings: Type of Hearing: Day 5 of Trial – A.M. Session. Held on June 8, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 589 | TRANSCRIPT of Proceedings: Type of Hearing: Day 5 of Trial – P.M. Session. Held on June 8, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 590 | TRANSCRIPT of Proceedings: Type of Hearing: Day 6 of Trial – A.M. Session. Held on June 9, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove |

| | | |
|---|---|---|
| | | personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 591 | TRANSCRIPT of Proceedings: Type of Hearing: Day 6 of Trial – P.M. Session. Held on June 9, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 592 | TRANSCRIPT of Proceedings: Type of Hearing: Day 7 of Trial – A.M. Session. Held on June 12, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 593 | TRANSCRIPT of Proceedings: Type of Hearing: Day 7 of Trial – P.M. Session. Held on June 12, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 594 | TRANSCRIPT of Proceedings: Type of Hearing: Day 8 of Trial – A.M. Session. Held on June 13, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court |

| | | |
|---|---|---|
| | | public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 595 | TRANSCRIPT of Proceedings: Type of Hearing: Day 8 of Trial – P.M. Session. Held on June 13, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 596 | TRANSCRIPT of Proceedings: Type of Hearing: Day 9 of Trial. Held on June 14, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 597 | TRANSCRIPT of Proceedings: Type of Hearing: Day 10 of Trial – A.M. Session. Held on June 15, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 598 | TRANSCRIPT of Proceedings: Type of Hearing: Day 10 of Trial – P.M. Session. Held on June 15, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set |

| | | for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
|---|---|---|
| 06/28/2023 | 599 | TRANSCRIPT of Proceedings: Type of Hearing: Day 11 of Trial – A.M. Session. Held on June 16, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 600 | TRANSCRIPT of Proceedings: Type of Hearing: Day 11 of Trial – P.M. Session. Held on June 16, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 601 | TRANSCRIPT of Proceedings: Type of Hearing: Day 12 of Trial – A.M. Session. Held on June 20, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 602 | TRANSCRIPT of Proceedings: Type of Hearing: Day 12 of Trial – P.M. Session. Held on June 20, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 603 | TRANSCRIPT of Proceedings: Type of Hearing: Day 13 of Trial – A.M. Session. Held on June 21, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically |

| | | |
|---|---|---|
| | | file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 604 | TRANSCRIPT of Proceedings: Type of Hearing: Day 13 of Trial – P.M. Session. Held on June 21, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 605 | TRANSCRIPT of Proceedings: Type of Hearing: Day 14 of Trial – A.M. Session. Held on June 22, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 606 | TRANSCRIPT of Proceedings: Type of Hearing: Day 14 of Trial – P.M. Session. Held on June 22, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 607 | TRANSCRIPT of Proceedings: Type of Hearing: Day 15 of Trial – A.M. Session. Held on June 23, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before |

| | | |
|---|---|---|
| | | the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 608 | TRANSCRIPT of Proceedings: Type of Hearing: Day 15 of Trial – P.M. Session. Held on June 23, 2023 before Judge Alvin W. Thompson. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 609 | TRANSCRIPT of Proceedings: Type of Hearing: Day 16 of Trial. Held on June 26, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 610 | TRANSCRIPT of Proceedings: Type of Hearing: Charge Conference. Held on June 26, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |
| 06/28/2023 | 611 | TRANSCRIPT of Proceedings: Type of Hearing: Day 17 of Trial. Held on June 27, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2023. Redacted Transcript Deadline set for 7/29/2023. Release of Transcript Restriction set for 9/26/2023. (Fidanza, T.) (Entered: 06/28/2023) |

| 06/29/2023 | 612 | TRANSCRIPT of Proceedings: Type of Hearing: Day 18 of Trial – Verdict. Held on June 28, 2023 before Judge Alvin W. Thompson. Court Reporter: Alicia Cayode Kyles. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/20/2023. Redacted Transcript Deadline set for 7/30/2023. Release of Transcript Restriction set for 9/27/2023. (Fidanza, T.) (Entered: 06/29/2023) |
| 06/29/2023 | 613 | ORDER: The defendants' Motion for Judgment as a Matter of Law (ECF No. 562 ) is hereby DENIED as moot. It is so ordered. Signed by Judge Alvin W. Thompson on 06/29/2023. (Frazier, T.) (Entered: 06/29/2023) |
| 06/30/2023 | 614 | ORDER: For the reasons set forth in the attached order, Defendants' Motion to Preclude Gerald Buetow from Offering Opinions About Variable Annuity Damages (ECF No. 557 ) was GRANTED on June 20, 2023. It is so ordered. Signed by Judge Alvin W. Thompson on 06/30/2023. (Frazier, T.) (Entered: 06/30/2023) |
| 07/06/2023 | 615 | NOTICE of Intent to Request Redaction by Nathan Stump re 592 Transcript,,,, 588 Transcript,,,, (Stump, Nathan) (Entered: 07/06/2023) |
| 07/07/2023 | 616 | NOTICE by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali (Stump, Nathan) (Entered: 07/07/2023) |
| 07/13/2023 | 617 | Plaintiffs' Marked Exhibit List by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Ferguson, L.) (Entered: 07/13/2023) |
| 07/13/2023 | 618 | Defendants' Marked Exhibit List by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ferguson, L.) (Entered: 07/13/2023) |
| 07/13/2023 | 619 | Court Marked Exhibit List. (Ferguson, L.) (Entered: 07/13/2023) |
| 07/13/2023 | 620 | Plaintiffs' Marked Witness List by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Ferguson, L.) (Entered: 07/13/2023) |
| 07/13/2023 | 621 | Defendants' Marked Witness List by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. (Ferguson, L.) (Entered: 07/13/2023) |
| 07/13/2023 | 622 | JUDGMENT entered in favor of defendants Yale University, Michael A. Peel, The Retirement Plan Fiduciary Committee, and against plaintiffs Joseph Vellali, Nancy S. Lowers, Jan M. Taschner, James Mancini.<br><br>For Appeal Forms please go to the following website: http://www.ctd.uscourts.gov/forms/all–forms/appeals_forms<br>Signed by Clerk on 7/13/2023.(Ferguson, L.) (Entered: 07/13/2023) |
| 07/13/2023 | 623 | ORDER: The plaintiffs' Notice of Intent to Request Redaction (ECF No. 615 ) is hereby APPROVED. The court reporter shall redact the trial transcript as set forth in the notice. It is so ordered. Signed by Judge Alvin W. Thompson on 07/13/2023. (Frazier, T.) (Entered: 07/13/2023) |
| 07/14/2023 | 624 | Redaction of 588 Transcript, held on 06/08/23, before Judge Alvin W. Thompson for dates of 06/08/23, Court Reporter: Alicia A. Cayode Kyles Type of Hearing: Jury Trial. (Cayode Kyles, Alicia) (Entered: 07/14/2023) |
| 07/14/2023 | 625 | Redaction of 592 Transcript, held on 06/12/23 before Judge Alvin W. Thompson for dates of 06/12/23, Court Reporter: Alicia A. Cayode Kyles, Type of Hearing: Jury Trial. (Cayode Kyles, Alicia) (Entered: 07/14/2023) |
| 07/14/2023 | 626 | OBJECTION *to Jury Charges* filed by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. (Rohlf, Joel) (Entered: 07/14/2023) |

| 07/20/2023 | <u>627</u> | OBJECTIONS to the Jury Charge filed by Joseph Vellali, Nancy S. Lowers, Jan M. Taschner, James Mancini, Yale University, Michael A. Peel, The Retirement Plan Fiduciary Committee. (Ferguson, L.) (Entered: 07/20/2023) |
|---|---|---|
| 07/25/2023 | <u>628</u> | NOTICE OF APPEAL as to <u>622</u> Judgment, by Nancy S. Lowers, James Mancini, Jan M. Taschner, Joseph Vellali. Filing fee $ 505, receipt number ACTDC−7426486. (Stump, Nathan) (Entered: 07/25/2023) |
| 07/26/2023 | <u>629</u> | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: <u>628</u> Notice of Appeal. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Dinah Milton Kinney, Clerk. Documents manually filed not included in this transmission: none. (Mendez, D) (Entered: 07/26/2023) |
| 08/14/2023 | <u>630</u> | NOTICE OF CROSS APPEAL as to <u>622</u> Judgment, by Michael A. Peel, The Retirement Plan Fiduciary Committee, Yale University. Filing fee $ 505, receipt number ACTDC−7448624. (Ross, Nancy) (Entered: 08/14/2023) |